CUSIP: 74266T100
RECORD DATE: 2011-01-12

SECURITY DESCRIPTION:COMMOM***PROBE RESOURCES LTD.
CREATION DATE: 2011-01-14

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | ADDRESS 5 | ADDRESS 6 | ADDRESS 7 | POSTAL CODE | POSTAL REGION | E-MAIL ADDRESS | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY | CUID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NICK POULOS | C/O CROWN RESTAURANT EQUIPMENT | LTD | 5307 4 ST SE | CALGARY AB T2H 1K6 | | | | T2H 1K6 | C | | E | 3073500 | D | N | |
| PINETREE RESOURCE PARTNERSHIP | 130 KING ST W SUITE 2500 | TORONTO ON M5X 1A9 | | | | | | M5X 1A9 | C | | E | 2750000 | S | N | |
| MR CHUN LIT (ALEX) LEUNG | 1128 QUEBEC ST UNIT 1706 | VANCOUVER BC V6A 4E1 | | | | | | V6A 4E1 | C | | E | 2090000 | A | N | |
| MIKE MOUSTAKIS | 5700 WAGTAIL AVE | RICHMOND BC V7E 4V9 | | | | | | V7E 4V9 | C | | E | 2000000 | A | N | |
| MRS. ANNA S LEUNG | 1128 QUEBEC ST UNIT 1706 | VANCOUVER BC V6A 4E1 | | | | | | V6A 4E1 | C | | E | 1945000 | A | N | |
| SEYED JALAL SEYED ALI | 3610 MOUNTAIN HWY | NORTH VANCOUVER BC V7K 2H6 | | | | | | V7K 2H6 | C | | E | 1200000 | S | N | |
| MICHAEL STASTNY | PLATNERSKA 9 | PRAQUE 1 110-00 | CZECH REPUBLIC | | | | | | | MICHAEL.STASTNY@GMAIL.COM | F | 1173500 | S | Y | |
| MR ROBB ELLWOOD | 219 ALSEK RD | WHITEHORSE YT Y1A 4R3 | | | | | | Y1A 4R3 | C | | E | 1000000 | S | N | |
| COLDSTREAM ENERGY LTD | 40250 TOWNSHIP ROAD 250 | CALGARY AB T3Z 2P6 | | | | | | T3Z 2P6 | C | | E | 984000 | D | N | |
| MR. MICHAEL H MANDERS | 29A DEVON ST N | GOODWOOD, ADELAIDE | SOUTH AUSTRALIA 5034 | AUSTRALIA | | | | | | | F | 945000 | A | N | |
| MR JOSEPH MLIKOTIC | 3521 LANDIE RD | KELOWNA BC V1W 3E6 | | | | | | V1W 3E6 | C | | E | 900000 | A | N | |
| LENA ALVARO | 2664 WALPOLE CRES | NORTH VANCOUVER BC V7H 1K8 | | | | | | V7H 1K8 | C | | E | 750000 | A | N | |
| MR CHRIS IRWIN | 106 HILTON AVE | TORONTO ON M5R 3E7 | | | | | | M5R 3E7 | C | | E | 691000 | A | N | |
| MR. SHIH HUNG JACK HU | 8717 159 ST APT 9 | SURREY BC V4N 5R9 | | | | | | V4N 5R9 | C | | E | 600000 | A | N | |
| MR JAMES TODD CHISLETT | 9949 OKANAGAN CENTER RD W | LAKE COUNTRY BC V4B 2J3 | | | | | | V4B 2J3 | C | | E | 600000 | D | N | |
| NORTH POLE CAPITAL MASTER FD | (NPM7) CITCO FD SRVS | CAMAMA BAY, 2ND FLOOR | 89 NEXUS WAY, PO BOX 31106 | GRAND CAYMAN KY1-1205 | CAYMAN ISLANDS | | | | | | F | 600000 | A | N | |
| M DOMINIQUE GINGRAS  REER | 3500 CAR MARGUERITE BOURGEOYS | BOISBRIAND QC J7H 1P5 | | | | | | J7H 1P5 | C | | F | 560000 | A | N | |
| MR. OMAR MOHSEN | 2579 HARRIER DR | COQUITLAM BC V3E 2A6 | | | | | | V3E 2A6 | C | | E | 525000 | A | N | |
| MR ALAN HOWTING | 2223 COUNTY RD 40 | TRENTON ON K8V 5P4 | | | | | | K8V 5P4 | C | ALHOWTING@HOTMAIL.COM | E | 500000 | S | N | |
| SEAN GALLAGHER | 100 PARK ROYAL SUITE 114 | WEST VANCOUVER BC V7T 1A2 | | | | | | V7T 1A2 | C | | E | 479545 | S | N | |
| M DOMINIQUE GINGRAS | 3500 CAR MARGUERITE BOURGEOYS | BOISBRIAND QC J7H 1P5 | | | | | | J7H 1P5 | C | | F | 473000 | A | N | |
| MRS EILEEN L. MERKLEY | 1009 LOCKWOOD CIR | NEWMARKET ON L3X 1M1 | | | | | | L3X 1M1 | C | | E | 458000 | A | N | |
| JOHN R MOORE | RR 2 | TUPPERVILLE ON N0P 2M0 | | | | | | N0P 2M0 | C | | E | 452000 | S | N | |
| MR. OMAR MOHSEN | 2579 HARRIER DR | COQUITLAM BC V3E 2A6 | | | | | | V3E 2A6 | C | | E | 400000 | A | N | |
| MR. JOHN RUSSELL | 3017 CARRIAGE RD. | RR 1 | DELAWARE ON N0L 1E0 | | | | | N0L 1E0 | C | | E | 400000 | A | N | |
| M JEAN-PHILIPPE DUFOUR | 32 RUE BERNATCHEZ | MONTMAGNY QC G5V 1H2 | | | | | | G5V 1H2 | C | | F | 332000 | A | N | |
| MR. IPPOKRATIS PETER APOSTOLIS | 6751 MANG RD | RICHMOND BC V7C 2Y1 | | | | | | V7C 2Y1 | C | | E | 315000 | A | N | |
| MR. BRIAN C BECK | 72 THE KINGSWAY | ETOBICOKE ON M8X 2T4 | | | | | | M8X 2T4 | C | | E | 300667 | A | N | |
| MR DELBERT R SIRR | PO BOX 1509 | CARSTAIRS AB T0M 0N0 | | | | | | T0M 0N0 | C | | E | 300000 | A | N | |
| MR MURRAY J SINAL | 1511 78 ST SW | EDMONTON AB T6X 1M1 | | | | | | T6X 1M1 | C | | E | 300000 | A | N | |
| DR JOHN TODD | 15545 CLIFF AVE | WHITE ROCK BC V4B 1V8 | | | | | | V4B 1V8 | C | dr_todd@shaw.ca | E | 296000 | S | Y | |
| MS NASRIN SAMANDARI RAD | 3610 MOUNTAIN HWY | NORTH VANCOUVER BC V7K 2H6 | | | | | | V7K 2H6 | C | | E | 290000 | S | N | |
| MS. INDERJIT SINGH DEOL OR | MRS. HARCHARAN DEOL | 12423 93 AVE | SURREY BC V3V 6X7 | | | | | V3V 6X7 | C | | E | 280000 | A | N | |
| MICHAEL STASTNY | PLATNERSKA 9 | PRAQUE 1 110-00 | CZECH REPUBLIC | | | | | | | MICHAEL.STASTNY@GMAIL.COM | F | 275000 | S | Y | |
| MS. CHRISTINE E STREMBICKE | 418 COLLINGE RD APT 203C | HINTON AB T7V 1X1 | | | | | | T7V 1X1 | C | | E | 275000 | A | N | |
| JAN PAULUS & | WIESLAWA M PAULUS JT/WROS | 342 KING EDWARD AVE E | VANCOUVER BC V5V 2C5 | | | | | V5V 2C5 | C | | E | 264000 | A | N | |
| M DOMINIQUE GINGRAS ET/OU | MME PAULINE BERGERON | 3500 CAR MARGUERITE BOURGEOYS | BOISBRIAND QC J7H 1P5 | | | | | J7H 1P5 | C | | F | 257000 | A | N | |
| CIDEL BANK & TRUST CLIENT ACCOUN | CHRIS CRAWFORD | CIDEL BANK & TRUST INC. | SUITE 100, ONE FINANCIAL PLACE | LOWER COLLYMORE ROCK | ST MICHAEL | BARBADOS | | | | | E | 250000 | A | N | |
| MR BILL KOSTER | PO BOX 31012 WESTNEY HEIGHTS R | AJAX ON L1T 3V2 | | | | | | L1T 3V2 | C | CASH2560@YAHOO.COM | E | 250000 | A | N | |
| MR. RICKEY R LAVOY | 381 WOODLAND AVE | BUENA VISTA SK S2V 1B3 | | | | | | S2V 1B3 | C | | E | 230000 | A | N | |
| MRS. CHRISTINE E STREMBICKE OR | MR. RAYMOND M STREMBICKE | 418 COLLINGE RD APT 203C | HINTON AB T7V 1X1 | | | | | T7V 1X1 | C | | E | 230000 | A | N | |
| MR ROBERT BOSA | 4555 KINGSWAY ST SUITE 1200 | BURNABY BC V5H 4T8 | | | | | | V5H 4T8 | C | | E | 225000 | A | N | |
| RAHN & BODMER CO. | ORDINARY ZUR ABS | TALSTRASSE 15, POSTFACH CH-8022 | ZURICH, SWITZERLAND | | | | | | | | F | 220500 | A | N | |
| MR RALPH GERSTL | 10 RODEO DR | THORNHILL ON L4J 4X9 | | | | | | L4J 4X9 | C | | E | 218000 | S | N | |
| M FRANCOIS BOURGET | 1170 RUE DU PERE-BOUVART | L'ANCIENNE-LORETTE QC G2E 6C8 | | | | | | G2E 6C8 | C | | F | 211000 | A | N | |
| M DOMINIQUE GINGRAS ET/OU | M NICK KONTOGIANIS | BOURGEOIS | 3500 CARRE MARGUERITE | BOISBRIAND QC J7H 1P5 | | | | J7H 1P5 | C | | F | 210000 | A | N | |
| MR JAMES COLIN SHIELDS | 8260 COLDFALL COURT | RICHMOND BC V7C 4X3 | | | | | | V7C 4X3 | C | | E | 207000 | A | N | |
| RANDY JONES | 24281 ROBERTSON CRES | LANGLEY BC V2Z 2L5 | | | | | | V2Z 2L5 | C | | E | 206500 | A | N | |
| SEYED JALAL SEYED ALI | 3610 MOUNTAIN HWY | NORTH VANCOUVER BC V7K 2H6 | | | | | | V7K 2H6 | C | | E | 205000 | D | N | |
| PATRICIA YOUNG      5C9 | 39 ARMAND ST | HANMER ON P3P 1L4 | | | | | | P3P 1L4 | C | | E | 200000 | A | N | |
| MR ZHENHUI TU | UNIT 1 - 6333 NO. 1 RD | RICHMOND BC V7C 1T4 | | | | | | V7C 1T4 | C | | E | 200000 | D | N | |
| LOUISE HALL | 9 STRATHAVON DR | ETOBICOKE ON M9V 2H4 | | | | | | M9V 2H4 | C | | E | 200000 | A | N | |
| SHAWN J. MACDONALD | 254 SPRINGBANK PL SW | CALGARY AB T3H 3S4 | | | | | | T3H 3S4 | C | | E | 200000 | A | N | |
| DARRELL B ALDOUS | 1802-120 MILROSS AVE | VANCOUVER BC V6A 4K7 | | | | | | V6A 4K7 | C | DARRELLA@GMAIL.COM | E | 200000 | A | Y | |
| D L LAVEN PROFESSIONAL | CORPORATION | 318 26 AVE SW SUITE 1202 | CALGARY AB T2S 2T9 | | | | | T2S 2T9 | C | | E | 200000 | A | N | |
| JOHN L HARLEY | RR 3 | PALMERSTON ON N0G 2P0 | | | | | | N0G 2P0 | C | | E | 200000 | A | N | |
| MR ISRAEL KOHN | 386 WISEMAN | OUTREMONT QC H2V 3J6 | | | | | | H2V 3J6 | C | IZZYKOHN@BALCAN.COM | E | 192500 | A | N | |
| MR. DAVID W SOUTER | 47 SHIER DR | SCARBOROUGH ON M1J 2T1 | | | | | | M1J 2T1 | C | | E | 175000 | S | N | |
| EVA M SEIFERT        63** | 1630 SHORE RD UNIT 29 | LONDON ON N6K 5B9 | | | | | | N6K 5B9 | C | EVASEIFERT@ROGERS.COM | E | 173000 | A | N | |
| MR. CANG H DUAN | 1334 12TH AVE E | VANCOUVER BC V5N 1Z9 | | | | | | V5N 1Z9 | C | | E | 170000 | A | N | |
| MR DUNCAN MCKENZIE | MRS LARAINE HELEN MCKENZIE | 408 TULAMEEN RD | KELOWNA BC V1W 4V1 | | | | | V1W 4V1 | C | | E | 165000 | A | N | |
| MR. PETER S GEHRELS | 89 ALGONQUIN AVE S | THUNDER BAY ON P7B 4S7 | | | | | | P7B 4S7 | C | | E | 162000 | A | N | |
| MR. SATWINDER PLAHA | 5257 CHAMPLAIN TRAIL | MISSISSAUGA ON L5R 2Z2 | | | | | | L5R 2Z2 | C | | E | 154000 | A | N | |
| MRS LINDA VERBERNE | 2723 GIDEON BOX 83 | DELAWARE ON N0L 1E0 | | | | | | N0L 1E0 | C | | E | 150000 | A | N | |
| BRUNO P COLUCCI AND     43** | LORI J COLUCCI JTWROS | 711 SUNSET PLACE | COALDALE AB T1M 0C5 | | | | | T1M 0C5 | C | LORCOL@SHAW.CA | E | 150000 | S | N | |
| MR. KAIZHONG LI | 1339 COUNTRYSTONE DR | KITCHENER ON N2N 3R9 | | | | | | N2N 3R9 | C | | E | 150000 | A | N | |
| SEBASTIAN RAVALLI       50** | 1610 LADYWOOD WAY | INNISFIL ON L9S 2T7 | | | | | | L9S 2T7 | C | SRAVALLI@PRODOMAX.COM | E | 150000 | A | N | |
| MR TYRON J KIND | 205 COVE ROAD | CHESTERMERE AB T1X 1E5 | | | | | | T1X 1E5 | C | | E | 147000 | A | N | |
| MR. RAYMOND M STREMBICKE | 418 COLLINGE RD APT 203C | HINTON AB T7V 1X1 | | | | | | T7V 1X1 | C | | E | 144000 | A | N | |
| MR. IRVIN PESTANO | 18 PEARSON AVE | RICHMOND HILL ON L4C 6T6 | | | | | | L4C 6T6 | C | | E | 137000 | A | N | |
| MR THOMAS W SHRUBSALL | 1723 SUFFOLK ST SW | CALGARY AB T3C 2N3 | | | | | | T3C 2N3 | C | | E | 131870 | A | N | |
| XIAO JIN DUAN | 1334 12TH AVE E | VANCOUVER BC V5N 1Z9 | | | | | | V5N 1Z9 | C | | E | 130000 | A | N | |
| MONSIEUR CARL BECHARD | 788 BOUL NOBERT APP 8 | LONGUEUIL QC J4K 4Y8 | | | | | | J4K 4Y8 | C | | E | 130000 | A | N | |
| BERNICE CUTLER AND | DEBORAH J CUTLER JTWROS | 63 MORGANDALE CRES | SCARBOROUGH ON M1W 1S2 | | | | | M1W 1S2 | C | | E | 120000 | D | N | |
| B.E.H. CAPITAL CORP. | PO BOX 74050 RPO FRASER HEIGHTS | SURREY BC V4N 5H9 | | | | | | V4N 5H9 | C | | E | 120000 | A | N | |
| MR MICHAEL STASTNY | PLATNERSKA 9 | 110 00 PRAGUE 1 | CZECH REPUBLIC | | | | | | | | E | 117000 | A | Y | |
| GRAND PALM LTD | C/O DON SCHOLAR | 1 CHANCERY COURT, LEEWARD HWY | PROVIDENCIALS | TURKS AND CAICOS ISLANDS | | | | | | | E | 115000 | D | N | |
| HELENE TICHOUX        57** | 3456 OXFORD | MONTREAL QC H4A 2Y1 | | | | | | H4A 2Y1 | C | | F | 115000 | A | N | |
| MISS KIT MAN LEE | 2513 LEI LUNG HOUSE | LEI YUN MUN ESTATE | YAU TONG, KLN | HONG KONG | | | | | | | E | 114000 | A | N | |
| DAVID SHURVELL | S21 C63 | 512 DALTON DRIVE | MAYNE ISLAND BC V0N 2J0 | | | | | V0N 2J0 | C | | E | 113000 | D | N | |
| SEYED JALAL SEYED ALI | 3610 MOUNTAIN HWY | NORTH VANCOUVER BC V7K 2H6 | | | | | | V7K 2H6 | C | | E | 113000 | S | N | |
| WILLIAMS MARKETING SOLUTIONS INC | ATTN: ANNE WILLIAMS | 72 THE KINGSWAY | ETOBICOKE ON M8X 2T4 | | | | | M8X 2T4 | C | | E | 106000 | A | N | |
| MR. ALON FRIEDLANDER | 42 BROOK STREET | LONDON ENGLAND W1K 5DB | UK | | | | | | | | F | 105000 | A | N | |
| MRS. WIESLAWA PAULUS | 342 KING EDWARD AVE E | VANCOUVER BC V5V 2C5 | | | | | | V5V 2C5 | C | | E | 104000 | A | N | |
| SALSMAN AGENCY LTD | 1846 EAST ST | TRAIL BC V1R 3B1 | | | | | | V1R 3B1 | C | | E | 100000 | A | N | |
| MR ALDO ALAIA | 1821 CANYON ST | CRESTON BC V0B 1G5 | | | | | | V0B 1G5 | C | ALDOITALIAN@GMAIL.COM | E | 100000 | A | Y | |
| DR.MARK KARPA DENTAL CORP. | ATTN MARK KARPA | PORTAGE PLACE | 393 PORTAGE AVE UNIT 245 | WINNIPEG MB R3B 3H6 | | | | R3B 3H6 | C | | E | 100000 | A | N | |
| MR ALEXANDRE MAKAVITCH AND/OR | MRS YAUHENIYA KRYLOVA JTWROS | 476 MARLIN PVT | OTTAWA ON K1T 2Y3 | | | | | K1T 2Y3 | C | | E | 100000 | A | N | |
| MR. OMAR MOHSEN | 2579 HARRIER DR | COQUITLAM BC V3E 2A6 | | | | | | V3E 2A6 | C | | E | 100000 | A | N | |
| MRS HAMIDA HAIDER PARACHA | 23 WEST LAKE CRES | WINNIPEG MB R3T 4T3 | | | | | | R3T 4T3 | C | | E | 100000 | A | N | |
| MR. ARIE P KOREVAAR | PO BOX 4813 STN MAIN | TABER AB T1G 2E1 | | | | | | T1G 2E1 | C | | E | 100000 | A | N | |
| MR. PETER K ROEDGER | 14 WOOD CRES SW | CALGARY AB T2W 4B6 | | | | | | T2W 4B6 | C | | E | 100000 | A | N | |
| MR. PETER C SCHRODT | 1946 SOUTHMERE CRES | SURREY BC V4A 6W9 | | | | | | V4A 6W9 | C | | E | 100000 | A | N | |
| MRS. FARAH REHMAN | 68 PANATELLA MANOR NW | CALGARY AB T3K 0A7 | | | | | | T3K 0A7 | C | | E | 100000 | A | N | |
| MS ANNE M WILLIAMS | 72 THE KINGSWAY | ETOBICOKE ON M8X 2T4 | | | | | | M8X 2T4 | C | | E | 100000 | S | N | |
| BRENT D BOURNE       42** | 26 TAMARACK | YORKTON SK S3N 4G5 | | | | | | S3N 4G5 | C | BOURNEY@HOTMAIL.COM | E | 100000 | A | N | |
| MR. JEFF BONELLO | 5658 GLEN ERIN DR UNIT 1 | MISSISSAUGA ON L5M 6C4 | | | | | | L5M 6C4 | C | | E | 100000 | A | N | |
| MR. MARK KOLENCHUK | 5814 63 AVE | OLDS AB T4H 1V3 | | | | | | T4H 1V3 | C | | E | 100000 | A | N | |
| MR MICHAEL HERPEL | 1-1111 DAVIS DR | NEWMARKET ON L3Y 9E5 | | | | | | L3Y 9E5 | C | MICHAELHERPEL@HOTMAIL.COM | E | 100000 | A | N | |
| MR GREG BISHOP | MR ERIC BISHOP JTWROS | 587 LEATHEAD RD | KELOWNA BC V1X 2J5 | | | | | V1X 2J5 | C | KELOWNA125@HOTMAIL.COM | E | 100000 | A | N | |
| 6331149 CANADA INC | MR GIUSEPPE SALVATI | 4271GATINEAU | LAVAL QC H7T 1G5 | | | | | H7T 1G5 | C | JOESALAVATI@HOTMAIL.COM | E | 100000 | A | N | |
| MR HENRY VERBERNE | MRS LINDA VERBERNE | 2723 GIDEON DR BOX83 | DELAWARE ON N0L 1E0 | | | | | N0L 1E0 | C | | E | 100000 | A | N | |
| MISS NICOLE GAMVIDANA | 60 PRUE COURT | BRAMPTON ON L6T 1P8 | | | | | | L6T 1P8 | C | | E | 100000 | D | N | |
| ZIFF SICOTTE | 202 SUSAN AVE | CORNWALL ON K6J 2C5 | | | | | | K6J 2C5 | C | | E | 100000 | A | N | |
| JAEHUN CHUNG & | CHOHEE KIM JT/TC | 8 HILLCREST AVE APT 916 | NORTH YORK ON M2N 6Y6 | | | | | M2N 6Y6 | C | | E | 100000 | A | N | |
| MANJIT K GILL | 7 SANDYSIDE CRES | BRAMPTON ON L7A 3P8 | | | | | | L7A 3P8 | C | | E | 100000 | A | N | |
| MARIO CAMPEAU | 207 RUE SIROIS | REPENTIGNY QC J5Y 1Y8 | | | | | | J5Y 1Y8 | C | | E | 100000 | A | N | |
| 0164643 BC LTD | 603-1160 BURRARD STREET | VANCOUVER BC V6Z 2E8 | | | | | | V6Z 2E8 | C | KEITH.LIM@SHAWCABLE.COM | E | 100000 | D | Y | |
| MR MARSHA LYNN ZROBACK | 3826 GORDON AVE | POWELL RIVER BC V8A 2T7 | | | | | | V8A 2T7 | C | hzroback@telus.net | E | 97830 | D | Y | |
| MR. CHINTAKBHAI R PATEL | 43 HOPPER LANE | NEWMARKET ON L3X 3J6 | | | | | | L3X 3J6 | C | | E | 93000 | D | N | |
| JANE SMITH | 202-4512 4 ST NW | CALGARY AB T2K 1A2 | | | | | | T2K 1A2 | C | | E | 90000 | D | N | |
| A. JANEEN CURTIS | GOLDEN GATES, BOX N7521 | NASSAU | BAHAMAS | | | | | | | | F | 90000 | A | N | |
| MARY ALILOVIC-ARGIROPOULOS | 47 SEPIA DRIVE | TORONTO ON M2J 4E9 | | | | | | M2J 4E9 | C | | E | 87000 | A | N | |
| MR. PAVEL LIDMILA | 322 WHITNEY CRES SE | CALGARY AB T2J 1E8 | | | | | | T2J 1E8 | C | | E | 84900 | S | N | |
| MRS SIU LAN LAW CHUNG | 512-110 PROMENADE CIR | THORNHILL ON L4J 7W8 | | | | | | L4J 7W8 | C | | E | 82000 | A | N | |
| MR JAMES DONAVON COUILLARD | 250104 RANGE ROAD 41 | CALGARY AB T3Z 2H7 | | | | | | T3Z 2H7 | C | | E | 81000 | D | N | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | ADDRESS 5 | ADDRESS 6 | ADDRESS 7 | POSTAL CODE | POSTAL REGION | E-MAIL ADDRESS | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY | CUID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIKE MOUSTAKIS | 5700 WAGTAIL AVE | RICHMOND BC  V7E 4V9 | | | | | | V7E 4V9 | C | | E | 80000 | A | N | |
| FOTINI GRUNDLE | 1515 128A ST | SURREY BC  V4A 3X6 | | | | | | V4A 3X6 | C | | E | 80000 | A | Y | |
| AHMED TARIQ         3B** | 3816 49ST N.E. | CALGARY AB  T1Y 2A6 | | | | | | T1Y 2A6 | C | MTA.SOUTHCALGARY@GMAIL.COM | E | 75000 | S | Y | |
| LINDA MONDOUX | 628 POINT PELEE DRIVE | LEAMINGTON ON  N8H 3V4 | | | | | | N8H 3V4 | C | | E | 75000 | S | N | |
| MR. TYMEN HOPMAN | 1904 DUFFERIN AVE | WALLACEBURG ON  N8A 2X5 | | | | | | N8A 2X5 | C | | E | 75000 | A | N | |
| MS KIM STEWART | 27 FAVERSHAM CRES | ETOBICOKE ON  M9C 3X5 | | | | | | M9C 3X5 | C | | E | 72000 | D | N | |
| STEPHEN MCCABE | 20 WESTDALE AVE | ORANGEVILLE ON  L9W 1B7 | | | | | | L9W 1B7 | C | | E | 71500 | A | N | |
| ROGER R PIGURA | 9185 112 ST | DELTA BC  V4C 4X7 | | | | | | V4C 4X7 | C | | E | 70000 | A | N | |
| MR. MANOJ K KHEMCHANDRA | 50 EMPRINGHAM DR APT 23 | SCARBOROUGH ON  M1B 3Z3 | | | | | | M1B 3Z3 | C | | E | 70000 | A | N | |
| MR. CANG HAI DUAN | 1334 12TH AVE E | VANCOUVER BC  V5N 1Z9 | | | | | | V5N 1Z9 | C | | E | 70000 | A | N | |
| MR. CRAIG G BARONE | 1000 TUXEDO DR | PORT MOODY BC  V3H 1L4 | | | | | | V3H 1L4 | C | | E | 70000 | D | N | |
| MS ANNE M WILLIAMS | 72 THE KINGSWAY | ETOBICOKE ON  M8X 2T4 | | | | | | M8X 2T4 | C | | E | 70000 | S | N | |
| MRS MARSHA LYNN ZROBACK | 3926 GORDON AVE | POWELL RIVER BC  V8A 2T7 | | | | | | V8A 2T7 | C | hzroback@telus.net | E | 67870 | D | Y | |
| MR. PIMARN CHARNVARNICHBORIKARN | 232 CATALINA DR | SCARBOROUGH ON  M1E 1B7 | VANCOUVER BC  V7Y 1H2 | | | | | M1E 1B7 | C | | E | 65000 | D | N | |
| MS JENNIFER J VINCENT-JONES | C/O CANACCORD | 1900-609 GRANVILLE ST | | | | | | V7Y 1H2 | C | | E | 65000 | A | N | |
| MRS. PHYLLIS C LESSARD | 820 SCHISLER RD | WELLAND ON  L3B 5N4 | | | | | | L3B 5N4 | C | | E | 61500 | D | N | |
| MR MICHAEL GRACE AND/OR | MRS ROSE CARTER JTWROS | 13631 100 AVE NW | EDMONTON AB  T5N 0J1 | | | | | T5N 0J1 | C | | E | 60000 | A | N | |
| MR PETER LANG | 16 BUENA VISTA DR | ORANGEVILLE ON  L9W 1Y4 | | | | | | L9W 1Y4 | C | | E | 60000 | A | N | |
| BOLLARD CORPORATION | C/O PAUL M SISKIND | 450 TALBOT ST | PO BOX 3237 STN B | LONDON ON  N6A 4K3 | | | | N6A 4K3 | C | | E | 60000 | S | N | |
| ESTATE OF PETER BRADEN HILL | #704-402 PENDER ST W | VANCOUVER BC  V6B 1T6 | | | | | | V6B 1T6 | C | | E | 60000 | A | N | |
| M GUY ALLARD | 29 SAINT-JEAN-BAPTISTE | CP 188 | LORRAINVILLE QC  J0Z 2R0 | | | | | J0Z 2R0 | C | | F | 60000 | A | N | |
| MR GARY F MAY | 628 POINT PELEE DRIVE | LEAMINGTON ON  N8H 3V4 | | | | | | N8H 3V4 | C | | E | 60000 | S | N | |
| MR. DAN M CONSTANTINESCU OR | MRS. SUSAN G CONSTANTINESCU OR | MR ERIC D CONSTANTINESCU | 4553 BRENTLAWN DR | BURNABY BC  V5C 3T9 | | | | V5C 3T9 | C | | E | 59500 | S | N | |
| MR BRADLEY CULVER | 1240 73RD AVE SW | CALGARY AB  T2V 0S1 | | | | | | T2V 0S1 | C | | E | 59000 | A | N | |
| M DOMINIQUE GINGRAS ET/OU | M REJEAN BEAULIEU | 3500 CAR MARGUERITE BOURGEOYS | BOISBRIAND QC  J7H 1P5 | | | | | J7H 1P5 | C | | F | 58000 | A | N | |
| KENNETH W BOUTILLIER   20** | 1127 STEEVES AVE | SASKATOON SK  S7L 7N3 | | | | | | S7L 7N3 | C | | E | 59000 | A | N | |
| ANDREW MOUNIR DAOUD   2D** | 380 RUE ROBERT | BROSSARD QC  J4X 1C6 | | | | | | J4X 1C6 | C | MONICO10@VIDEOTRON.CA | E | 57000 | A | Y | |
| RICHARD HALL | 9 STRATHAVON DR | TORONTO ON  M9V 2H4 | | | | | | M9V 2H4 | C | | E | 56000 | A | N | |
| MR. PAUL ERIK BECKER | 3309 FLAGSTAFF PL | VANCOUVER BC  V5S 4K9 | | | | | | V5S 4K9 | C | | E | 56000 | N | N | |
| MILDRED J BASSIL        74** | 1120 TORY ROAD NW UNIT 001 | EDMONTON AB  T6R 3G1 | | | | | | T6R 3G1 | C | DBASSIL@TELUSPLANET.NET | E | 56000 | A | N | |
| MR DAVE B CRAIGEN | 3778 TRAIL PL | POWELL RIVER BC  V8A 5L3 | | | | | | V8A 5L3 | C | DAVE.CRAIGEN@FIRSTCU.CA | E | 55000 | A | Y | |
| JOSHUA G BREWER       2C** | 5210 56 STREET APT 103 | CAMROSE AB  T4V 2E1 | | | | | | T4V 2E1 | C | TRAZIKINVESTOR@HOTMAIL.COM | E | 50000 | A | N | |
| SCOTT E BRAATZ         31** | 244 STONEGATE PLACE NW | AIRDRIE AB  T4B 2P3 | | | | | | T4B 2P3 | C | SCOTTBRAATZ@SHAW.CA | E | 50000 | D | Y | |
| CLAYTON L VANDERKOOI    48** | P.O.BOX 6689 | 53501 RANGE ROAD 164 | EDSON AB  T7E 1V1 | | | | | T7E 1V1 | C | V6CONTRACTSERVICES@YAHOO.COM | E | 50000 | D | N | |
| BRETT E CASPER          2D** | 1535 28 AVE SW SUITE 302 | CALGARY AB  T2T 1J3 | | | | | | T2T 1J3 | C | BCASPER@UALBERTA.CA | E | 50000 | A | N | |
| ANDREW G MEADOWS      31** | RR 1 | 376787 LINE 37 | EMBRO ON  N0J 1J0 | | | | | N0J 1J0 | C | | E | 50000 | S | N | |
| GREG R KAY            44** | 121 SUNSET PL | OKOTOKS AB  T1S 1M6 | | | | | | T1S 1M6 | C | | E | 50000 | S | N | |
| MICHAEL BONDAR        40** | 67 ESTATE GARDEN DR. | RICHMOND HILL ON  L4E 3V5 | | | | | | L4E 3V5 | C | | E | 50000 | A | N | |
| IHAB MATTA | 22 IRIS CRESCENT | BRAMPTON ON  L6Z 3H7 | | | | | | L6Z 3H7 | C | | E | 50000 | A | N | |
| MR JOE T RAFFOUL AND/OR | MRS MARY RAFFOUL JTWROS | 26 CEDAR DRIVE | LEAMINGTON ON  N8H 5G8 | | | | | N8H 5G8 | C | | E | 50000 | A | N | |
| MR JUSTIN STEEVES AND/OR | MS CHERYL CONWAY | 2673 MAIN STREET | HILLSBOROUGH NB  E4H 2X1 | | | | | E4H 2X1 | C | | E | 50000 | A | N | |
| MS IONA NEUMEIER      RRSP | 3224 135A AVE. | EDMONTON AB  T5A 5E3 | | | | | | T5A 5E3 | C | | E | 50000 | A | N | |
| MR STEPHEN JOSEPH | 6865 BANK STREET | METCALFE ON  K0A 2P0 | | | | | | K0A 2P0 | C | | E | 50000 | A | N | |
| JIE ZHONG CHEN | 7-671 CORDOVA ST E | VANCOUVER BC  V6A 1M1 | | | | | | V6A 1M1 | C | | E | 50000 | S | N | |
| MR ROBERT BOSA | 4555 KINGSWAY ST STE 1200 | BURNABY BC  V5H 4T8 | | | | | | V5H 4T8 | C | | E | 50000 | S | N | |
| STEPHEN MCCABE | 20 WESTDALE AVE | ORANGEVILLE ON  L9W 1B7 | | | | | | L9W 1B7 | C | mccabestephen@bellnet.ca | E | 50000 | A | Y | |
| ANITA L GROUNDWATER | 60 GLENMORE DRIVE | WEST VANCOUVER BC  V7S 1A8 | | | | | | V7S 1A8 | C | ANITAGROUNDWATER@SHAW.CA | E | 50000 | D | Y | |
| TERRY ANDERSON | 147 LAKE PLACID PLACE SE | CALGARY AB  T2J 5R6 | | | | | | T2J 5R6 | C | | E | 50000 | A | N | |
| 506344 BC LTD | 3623 PHILLIPS AVE | BURNABY BC  V2A 5W8 | | | | | | V2A 5W8 | C | LJH@KSW.BC.CA | E | 50000 | D | Y | |
| ALAN T CHARUK | 404-815 HORNBY STREET | VANCOUVER BC  V6Z 2E6 | | | | | | V6Z 2E6 | C | AL@ARMORCAPITALPARTNERS.COM | E | 50000 | A | Y | |
| WILLIAM G WEILER | 3333 CANTERBURY DRIVE | SURREY BC  V3S 0J4 | | | | | | V3S 0J4 | C | WGW@KSW.BC.CA | E | 50000 | A | Y | |
| NEON RAINBOW HOLDINGS LTD | 21071 43A AVENUE | LANGLEY BC  V3A 8K4 | | | | | | V3A 8K4 | C | ALLANWILLIAMS@YAHOO.COM | E | 50000 | A | Y | |
| JOSIE MARIE MENCHELLA | 37 SCULLER'S WAY | ST CATHARINES ON  L2N 7S9 | | | | | | L2N 7S9 | C | JOSMENCH@SYMPATICO.CA | E | 50000 | D | Y | |
| DOUGLAS B MILLEN | 200-453 HEAD STREET | VICTORIA BC  V9A 5S1 | | | | | | V9A 5S1 | C | DMILLEN@SHAW.CA | E | 50000 | A | Y | |
| BRYAN M DEAR | 2443 ALDER STREET | VANCOUVER BC  V6H 4A4 | | | | | | V6H 4A4 | C | | E | 50000 | S | N | |
| EAGLE STAR PETROLEUM CORP. | 600-666 BURRARD STREET | VANCOUVER BC  V6C 2X8 | | | | | | V6C 2X8 | C | BD@CALNEVA888.COM | E | 50000 | A | Y | |
| MR DAVID MORCH | 7115 EBY RD | LANTZVILLE BC  V0R 2H0 | | | | | | V0R 2H0 | C | | E | 50000 | A | N | |
| MR JOHN B FISHER | 2304 3 AVE NW | CALGARY AB  T2N 0K8 | | | | | | T2N 0K8 | C | | E | 50000 | A | N | |
| MR LUCIEN STANG AND/OR | MRS SANDRA STANG JTWROS | 5202 FARRELL AVE UNIT 31 | RED DEER AB  T4N 7B5 | | | | | T4N 7B5 | C | | E | 50000 | A | N | |
| MR NEIL STANG | PO BOX 7680 | EDSON AB  T7E 1V8 | | | | | | T7E 1V8 | C | | E | 50000 | S | N | |
| MR AMEDEO CORTESE | 120 6TH AVE NW | CALGARY AB  T2M 0A1 | | | | | | T2M 0A1 | C | | E | 50000 | A | N | |
| ANDREW BURGESS | 100 DEERMOSS CRES SE | CALGARY AB  T2J 6P4 | | | | | | T2J 6P4 | C | | E | 50000 | A | N | |
| JOE COUILLARD MEMORIAL | FOUNDATION | 1420 21A ST NW | CALGARY AB  T2N 2M4 | | | | | T2N 2M4 | C | | E | 50000 | A | N | |
| MR DAVID M BECK | 45 MATHERSFIELD DR | TORONTO ON  M4W 3W4 | | | | | | M4W 3W4 | C | | E | 50000 | A | N | |
| MR ARNOLD THOMPSON | 231 WILLOW PARK DR SE | CALGARY AB  T2J 0K3 | | | | | | T2J 0K3 | C | arnoldt1@telus.net | E | 50000 | A | Y | |
| W LYNN TANNER | 237 8 AVE SE APT 440 | CALGARY AB  T2G 5C3 | | | | | | T2G 5C3 | C | | E | 50000 | A | N | |
| DANIEL TODD DANE | 31 BEARSPAW MEADOWS CRT | CALGARY AB  T3L 2N2 | | | | | | T3L 2N2 | C | | E | 50000 | S | N | |
| MR JAMES ROBERT EDINGER | 7024 APPALOOSA WAY | VERNON BC  V1H 1B9 | | | | | | V1H 1B9 | C | j_b_R_1@YAHOO.CA | E | 50000 | A | Y | |
| MONSIEUR GERRY POITRAS | 6000 CH RANCHO-CLAR | SAINT-ALEXIS-DES-MONTS QC  J0K 1V0 | | | | | | J0K 1V0 | C | | F | 50000 | S | N | |
| MR. SHI KAI ZHANG AND/OR | MS. XIAO HONG HUANG JTWROS | 10928 166A ST | SURREY BC  V4N 5H4 | | | | | V4N 5H4 | C | | E | 50000 | A | N | |
| MR. MICHAEL BONDAR | 67 ESTATE GARDEN DR | RICHMOND HILL ON  L4E 3V5 | | | | | | L4E 3V5 | C | | E | 50000 | A | N | |
| MRS. RUCHEL KOHN | 439 AV CHAMPAGNEUR | OUTREMONT QC  H2V 3P4 | | | | | | H2V 3P4 | C | | E | 50000 | A | N | |
| MR. GEORGE DAFNAS OR | MRS. ARGIRO R DAFNAS | 1211 ROCKWOOD DR | KINGSTON ON  K7P 2L2 | | | | | K7P 2L2 | C | | E | 50000 | A | N | |
| MR. BRADLEY BLONSKI | PO BOX 21009 RPO CO-OP PLAZA | GRANDE PRAIRIE AB  T8V 6W7 | | | | | | T8V 6W7 | C | | E | 50000 | A | N | |
| MR. MICHAEL K SKIBA | 6141 163 ST | SURREY BC  V3S 1S5 | | | | | | V3S 1S5 | C | | E | 50000 | A | N | |
| MR. THYGE L KJELDSEN | 16323 64 AVE | SURREY BC  V3S 3V5 | | | | | | V3S 3V5 | C | | E | 50000 | A | N | |
| MRS. BRENDA L KOZOLA-MACDONALD | 210 PANORAMA HILLS BAY NW | CALGARY AB  T3K 4X5 | | | | | | T3K 4X5 | C | | E | 50000 | A | N | |
| MR. BRIAN C BECK | 72 THE KINGSWAY | ETOBICOKE ON  M8X 2T4 | | | | | | M8X 2T4 | C | | E | 50000 | A | N | |
| MR REGINALD SEED OR | MS DIANE L FONG | 7490 LONGACRE DR | VERNON BC  V1H 1G7 | | | | | V1H 1G7 | C | | E | 50000 | D | N | |
| MR FRED J BRASS | 71 ROBINWOOD TRAIL | THORNHILL ON  L4J 6K9 | | | | | | L4J 6K9 | C | | E | 50000 | A | N | |
| MR STUART R CAMERON | 16286 29 AVE | SURREY BC  V3S 9X4 | | | | | | V3S 9X4 | C | | E | 50000 | D | Y | |
| MR. DONALD JAMES BLATKEWICZ | PO BOX 7931 STN MAIN | DRAYTON VALLEY AB  T7A 1S9 | | | | | | T7A 1S9 | C | | E | 45000 | S | N | |
| MR AMOS NIR | 104-750 7TH AVE E | VANCOUVER BC  V5T 4H5 | | | | | | V5T 4H5 | C | | E | 44000 | A | N | |
| ISRAEL KOHN | 386 WISEMAN AVE | OUTREMONT QC  H2V 3J6 | | | | | | H2V 3J6 | C | | E | 41666 | A | N | |
| 314147 BC LTD | ATTN: ALAN E KORNEYCHUK | 32431 BEST AVE | MISSION BC  V2V 6W9 | | | | | V2V 6W9 | C | | E | 41500 | A | Y | |
| MR NEIL E GALLAGHER | 4751 LANCELOT DR | RICHMOND BC  V7C 4S4 | | | | | | V7C 4S4 | C | | E | 41000 | S | N | |
| GORDON & JANE OSTERLOH | 6490 CHUKAR DR | KAMLOOPS BC  V2C 4T7 | | | | | | V2C 4T7 | C | | E | 40000 | A | N | |
| MR GARFIELD R BENNETT | 816 COACH SIDE CRES SW | CALGARY AB  T3H 1A3 | | | | | | T3H 1A3 | C | | E | 40000 | A | N | |
| EST OF MICHAEL WILCOX | 2304 12 AVE NW | CALGARY AB  T2N 1K3 | | | | | | T2N 1K3 | C | | E | 40000 | A | N | |
| SANTINO P GUIDA AND | SANDRA GUIDA JTWROS | 398 SPRING GATE BLVD | THORNHILL ON  L4J 4K6 | | | | | L4J 4K6 | C | | E | 40000 | A | N | |
| TOMIO KOGUSURI          66** | 53 WADDINGTON CRES | TORONTO ON  M2J 2Z9 | | | | | | M2J 2Z9 | C | | E | 40000 | A | N | |
| ANDRE MARTEL           41* | 2650 QUE VILLON APT 7 | SAINT-HUBERT QC  J3Y 5H3 | | | | | | J3Y 5H3 | C | | F | 40000 | A | N | |
| XIUFANG WANG | 99 KARMA ROAD | MARKHAM ON  L3R 4S8 | | | | | | L3R 4S8 | C | | E | 40000 | D | N | |
| MR KEITH N POPLE | 1215 KEITH RD | WEST VANCOUVER BC  V7T 1N1 | | | | | | V7T 1N1 | C | | E | 40000 | S | N | |
| MR. DONALD STUMPF | 12028 157 AVE NW | EDMONTON AB  T5X 2R9 | | | | | | T5X 2R9 | C | | E | 40000 | A | N | |
| MR. JOHN S DIAKOW | PO BOX 8 RPO | CEREAL AB  T0J 0N0 | | | | | | T0J 0N0 | C | | E | 40000 | A | N | |
| MR. EVAN CAPATOS | C-117 18 AVE NW | CALGARY AB  T2M 0S9 | | | | | | T2M 0S9 | C | | E | 40000 | A | N | |
| MR STEPHEN SASWIRSKY | LOT 36 JUDAS CREEK | BOX 2300 | MARSH LAKE YT  Y0B 1Y2 | | | | | Y0B 1Y2 | C | | E | 40000 | A | N | |
| MR. ROBERT TRELKA | GROUP 2 RR1 | PO BOX 15 RPO | ANOLA MB  R0E 0A0 | | | | | R0E 0A0 | C | | E | 40000 | A | N | |
| MR. KYLE L DAWSON | 3312 WINGROVE TERR | COQUITLAM BC  V3E 3T1 | | | | | | V3E 3T1 | C | | E | 38000 | A | N | |
| MADAME LUCIE HELENE RANGER | 578 FOXVIEW PL | OTTAWA ON  K1K 4C4 | | | | | | K1K 4C4 | C | | F | 38000 | D | N | |
| DR JOHN TODD | 15545 CLIFF AVE | WHITE ROCK BC  V4B 1V8 | | | | | | V4B 1V8 | C | dr_todd@shaw.ca | E | 36000 | D | Y | |
| Todd Bisson | 820 Schisler Rd | Welland,On | Canada | L3B 5N4 | | | | L3B 5N4 | C | | E | 35100 | D | N | |
| BISSON93306159NZ | ASSANTE ITF TODD BISSON | 820 SCHISLER RD | WELLAND ON  L3B 5N4 | | | | | L3B 5N4 | C | | E | 35100 | D | N | |
| EUGENE WUSATY | 138 STRATHRIDGE CLOSE SW | CALGARY AB  T3H 4J3 | | | | | | T3H 4J3 | C | | E | 35000 | N | N | |
| MR BRENT HILLMAN | 348 ARDSLEY CRESCENT | LONDON ON  N6G 3W7 | | | | | | N6G 3W7 | C | BRENT.HILLMAN@SYMPATICO.CA | E | 35000 | A | N | |
| MISS. JILLIAN SMITH | 2064 CHURCHILL AVE | BURLINGTON ON  L7R 3T7 | | | | | | L7R 3T7 | C | | E | 31500 | A | N | |
| MR BRADLEY CULVER | 1240 73RD AVE SW | CALGARY AB  T2V 0S1 | | | | | | T2V 0S1 | C | | E | 31000 | A | N | |
| MUSTAFA MARDAN | 203-10788 139 ST | SURREY BC  V3T 0A6 | | | | | | V3T 0A6 | C | | E | 30000 | A | N | |
| LUCIEN STANG AND/OR | SANDRA STANG JTWROS | 31-5202 FARRELL AVE | RED DEER AB  T4N 7B5 | | | | | T4N 7B5 | C | lukestang@shaw.ca | E | 30000 | S | Y | |
| MR. JAMES BORLAND | 225 ISLAND RD | SCARBOROUGH ON  M1C 2R1 | | | | | | M1C 2R1 | C | | E | 30000 | A | N | |
| MR. DAVID W SOUTER | 47 SHIER DR | SCARBOROUGH ON  M1J 2T1 | | | | | | M1J 2T1 | C | | E | 30000 | A | N | |
| SHIMIN LU AND          6C** | ZHIYI LE JTWROS | 101 SUBWAY CR UNIT 1912 | ETOBICOKE ON  M9B 6K4 | | | | | M9B 6K4 | C | | E | 30000 | D | N | |
| RENNIE M. CAFLEY | 246 STEWART GREEN SW | CALGARY AB  T3H 3C8 | | | | | | T3H 3C8 | C | RONGLE@YAHOO.COM | E | 30000 | D | Y | |
| ERIC KNUDTSON | 5 MILLER BAY | OKOTOKS AB  T1S 2E8 | | | | | | T1S 2E8 | C | | E | 30000 | A | N | |
| MRS. TRUDY W SMITH | 369 ROBSON DR | KAMLOOPS BC  V2E 1W2 | | | | | | V2E 1W2 | C | | E | 30000 | A | N | |
| MS. JOSEFINE EBERHARD | 3544 SHADOW CREEK DR | KELOWNA BC  V1X 8A8 | | | | | | V1X 8A8 | C | | E | 30000 | A | N | |
| MR. DEREK C OKU | 224 SOUTH KINGSWAY | TORONTO ON  M6S 3T9 | | | | | | M6S 3T9 | C | | E | 30000 | A | N | |
| MME LUCIE MAILLY | 316 RUE WARNER | EAST ANGUS QC  J0B 1R0 | | | | | | J0B 1R0 | C | | F | 30000 | A | N | |
| MR ADRIAN JOSEPH | 4155 BEAUFORT PLACE | NORTH VANCOUVER BC  V7G 2N6 | | | | | | V7G 2N6 | C | | E | 29000 | A | N | |
| ZHIQIN ZHOU | 4636 TODD ST | VANCOUVER BC  V5R 3P8 | | | | | | V5R 3P8 | C | | E | 28000 | A | N | |
| MONSIEUR YVAN BERNARD | 1500 RUE BOUCHARD | SAINT-COME-LINIERE QC  G0M 1J0 | | | | | | G0M 1J0 | C | | F | 28000 | S | N | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | ADDRESS 5 | ADDRESS 6 | ADDRESS 7 | POSTAL CODE | POSTAL REGION | E-MAIL ADDRESS | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY | CUID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR. ICE NIKOLOSKI | 11 ELMONT DR | EAST YORK ON  M4B 2L9 | | | | | | M4B 2L9 | C | | E | 27500 | D | N | |
| MR ROB GRAY | 31 WELLINGTON PL SW | CALGARY AB  T3C 3C2 | | | | | | T3C 3C2 | C | | E | 26000 | D | N | |
| MR STEPHEN LO | 11655 64 AVE | DELTA BC  V4E 1C7 | | | | | | V4E 1C7 | C | | E | 25500 | S | N | |
| MRS CECILIA SEMLACHER | 6555 COYLE AVE STE 220 | CARMICHAEL CA  95608 | USA | | | | | | U | semlacher@aol.com | E | 25000 | A | Y | |
| MR DAVID FEDUN | 3125 SUNSET DR | CHEMAINUS BC   V0R 1K2 | | | | | | V0R 1K2 | C | | E | 25000 | S | N | |
| GAETAN BERGERON | 122 GOVERNEMENT RD | WAWA ON P0S 1K0 | | | | | | P0S 1K0 | C | | E | 25000 | S | N | |
| MRS SARBJIT TOOR | 8190 GREENLAKE PL | BURNABY BC  V5A 3P2 | | | | | | V5A 3P2 | C | | E | 25000 | D | N | |
| MR. ADAM PALUBESKI | 53 BIBBY CRT | BARRIE ON  L4N 8T4 | | | | | | L4N 8T4 | C | | E | 25000 | A | N | |
| MR BARRY P PIGEON | 7887 FAIRVIEW ROAD | BLACK CREEK BC  V9J 1G5 | | | | | | V9J 1G5 | C | | E | 25000 | A | N | |
| MR KELLEY SAWATZKY | BOX 4570 | TABER AB  T1G 2C9 | | | | | | T1G 2C9 | C | | E | 25000 | A | N | |
| MR. PHILLIP GUTWEIN | 51 BROOKSTONE CRT | CALEDON ON  L7C 1C9 | | | | | | L7C 1C9 | C | | E | 25000 | A | N | |
| SAMUEL E CLOWSER | PO BOX 788 STN MAIN | OKOTOKS AB  T1S 1A9 | | | | | | T1S 1A9 | C | | E | 25000 | A | N | |
| TRUDY C CARISSE | SE 71 6 W6 | GRANDE PRAIRIE AB  T8V 6W7 | MAIL RTND ** MOVED ** | 101108 ** PLS ADV CFA ** | | | | | U | | E | 25000 | D | N | |
| M STEPHANE CYR | 1186 RUE DU CRISTAL | QUEBEC QC  G3K 2A3 | | | | | | G3K 2A3 | C | | F | 25000 | S | N | |
| JOHN PETERSON | 14451 MAGDALEN CRES | WHITEROCK BC  V4B 2W1 | | | | | | V4B 2W1 | C | JBP@PETERSONSTARK.BC.CA | E | 25000 | D | Y | |
| MR COLE WALKER | BOX 2117 | BEAVERLODGE AB  T0H 0C0 | | | | | | T0H 0C0 | C | | E | 24736 | A | N | |
| MR SUN W YIU | 375-349 GEORGIA ST W | VANCOUVER BC  V6B 1Z1 | | | | | | V6B 1Z1 | C | | E | 24000 | S | N | |
| MR. PEDRAM KHORRAM | 110-1655 GRANT AVE | PORT COQUITLAM BC  V3B 7V1 | | | | | | V3B 7V1 | C | | E | 24000 | S | N | |
| ANTHONY BERUSCHI | 605-889 WEST PENDER ST | VANCOUVER BC  V6C3B2 | | | | | | V6C 3B2 | C | | E | 23000 | S | N | |
| MR HAROLD R TAIT OR | MRS LINDA TAIT | 26 RUE SCARLET | SHEDIAC CAPE NB  E4P 3K4 | | | | | E4P 3K4 | C | | E | 23000 | S | N | |
| MR RONALD STADELMANN | 20470 CONC 7 | GREEN VALLEY ON  K0C 1L0 | | | | | | K0C 1L0 | C | | E | 22000 | S | N | |
| GEOPROFILE CORPORATION | ATTN: OLA JUVKAM-WOLD | 307 15 ST NW | CALGARY AB  T2N 2B1 | | | | | T2N 2B1 | C | | E | 21000 | S | N | |
| ORO HOLDINGS LTD | ATTN: OLA JUVKAM-WOLD | LORNA MCBAIN | 307 15 ST NW | CALGARY AB  T2N 2B1 | | | | T2N 2B1 | C | OLAJ@TELUSPLANET.NET | E | 20000 | S | Y | |
| MR. DENNIS H CRAWFORD | 123 SCENIC RIDGE CRT NW | CALGARY AB  T3L 1V2 | | | | | | T3L 1V2 | C | | E | 20000 | A | N | |
| MR. MOHAMAD KAROUT | 2895 BAYCREST DR | OTTAWA ON  K1V 7P9 | | | | | | K1V 7P9 | C | | E | 20000 | A | Y | |
| MRS. EVE KIT-MEI WONG | 2503 DUNDAS ST | VANCOUVER BC  V5K 1P7 | | | | | | V5K 1P7 | C | | E | 20000 | A | N | |
| MONSIEUR JACQUES FRIGON | 4 RUE PRINCIPALE N BUREAU 102 | AMOS QC  J9T 2K6 | | | | | | J9T 2K6 | C | | F | 20000 | D | N | |
| MR. GORDON GIBSON | 213 4TH AVE | CASTLEGAR BC  V1N 1X1 | | | | | | V1N 1X1 | C | | E | 20000 | A | N | |
| JOSEPH M LENAHAN          43** | 2958 NORTHSHORE DR | LOWBANKS ON  N0A 1K0 | | | | | | N0A 1K0 | C | KAYAK.JOE@HOTMAIL.COM | E | 20000 | A | Y | |
| KYLE POWERS                21** | PO BOX 53 | 8 CRESCENT DRIVE | AVONLEA SK  S0H 0C0 | | | | | S0H 0C0 | C | | E | 20000 | D | N | |
| MONSIEUR MAURICE CHAREST | 941 DE L EGLISE RUE NE | RR 1 | SAINT-ANTOINE-DE-TILLY QC | G0S 2C0 | | | | G0S 2C0 | C | | F | 20000 | A | N | |
| M LUC SAVARD | 2838 RUE IROQUOIS | SHERBROOKE QC  J1N 2X6 | | | | | | J1N 2X6 | C | | F | 20000 | A | N | |
| MR BERNARD TSANG | 255 CITADEL PARK NW | CALGARY AB  T3G 3X8 | | | | | | T3G 3X8 | C | | E | 20000 | A | N | |
| MR XIO VEUI SENG | 20 KELVIN AVE | TORONTO ON   M4C 5C8 | | | | | | M4C 5C8 | C | TY.SENG@BMO.COM | E | 20000 | A | N | |
| MR STEPHEN SASWIRSKY | MRS SABINE SASWIRSKY | LOT 36 JUDAS CREEK | BOX 2300 | MARSH LAKE YT  Y0B 1Y2 | | | | Y0B 1Y2 | C | | E | 20000 | S | N | |
| MR JAMES WM CHISLETT | 7606 BEAZLEY RD | LONE BUTTE BC  V0K 1X3 | | | | | | V0K 1X3 | C | | E | 20000 | S | N | |
| TERRY BLATTMAN | 26509 64 AVE | ALDERGROVE BC  V4W 1P9 | | | | | | V4W 1P9 | C | | E | 20000 | A | N | |
| MR ANASTASIOS KOUTSOUMBOS | 6092 BRANTFORD AVE | BURNABY BC  V5E 2R7 | | | | | | V5E 2R7 | C | | E | 20000 | S | N | |
| MR DONALD LANCE ABRAHAMSON | PO BOX 146 | PELLY SK  S0A 2Z0 | | | | | | S0A 2Z0 | C | ABRAD@SASKTEL.NET | E | 20000 | S | Y | |
| MR MOHAMED S JESSA | 2755 LOUGHEED HWY SUITE 34A | PORT COQUITLAM BC  V3B 5Y9 | | | | | | V3B 5Y9 | C | mjessa@earls.ca | E | 20000 | A | Y | |
| KUCUVIC DEVELOPMENT INC. | 1205 HASTINGS ST W UNIT 2501 | VANCOUVER BC  V6E 4T7 | | | | | | V6E 4T7 | C | ALEXKUCOVIC@HOTMAIL.COM | E | 20000 | S | Y | |
| MR DOUGLAS J FOOKS | 1037 SKEENA DR | KELOWNA BC  V1V 2B2 | | | | | | V1V 2B2 | C | dougfooks@shaw.ca | E | 20000 | A | Y | |
| MR DOUGLAS J FOOKS | 1037 SKEENA DR | KELOWNA BC  V1V 2B2 | | | | | | V1V 2B2 | C | dougfooks@shaw.ca | E | 20000 | A | Y | |
| VICKI CARTWRIGHT | 978 SADDLE ST | COQUITLAM BC  V3X 3N5 | | | | | | V3X 3N5 | C | | E | 20000 | A | N | |
| SHERRILL L PASSMORE | 1641 GARDEN | MASCOUCHE QC  J7L 2E4 | | | | | | J7L 2E4 | C | | E | 20000 | D | N | |
| TONY R CRAPAROTTA | 39 BUCK'S PL | WOODBRIDGE ON  L4L 3P9 | | | | | | L4L 3P9 | C | | E | 20000 | A | N | |
| KATHLEEN D FOST | 31 BEOTHUCK ST | PO BOX 16 | MILLERTOWN NL  A0H 1V0 | | | | | A0H 1V0 | C | | E | 20000 | S | N | |
| TALTHEILEI ENTERPRISES LTD | C/O MR CHUMMY PLUMMER | 950 BRADFORD ST | WINNIPEG MB  R3H 0N5 | | | | | R3H 0N5 | C | | E | 20000 | S | N | |
| MR. DEREK C OKU | 224 SOUTH KINGSWAY | TORONTO ON  M6S 3T9 | | | | | | M6S 3T9 | C | | E | 20000 | A | N | |
| MR. AUGUSTUS W MITCHELL | 239 31 AVE NE | CALGARY AB  T2E 2G1 | | | | | | T2E 2G1 | C | | E | 20000 | A | N | |
| MR BRADLEY E HUGHES | 16503 111 AVE | SURREY BC  V4N 5G7 | | | | | | V4N 5G7 | C | | E | 20000 | A | N | |
| MR. GURINDER S BOOTA | 9158 156 ST | SURREY BC  V3R 5Y8 | | | | | | V3R 5Y8 | C | | E | 20000 | A | N | |
| MISS. LINDA S LECLAIR | 1330 BUTE ST APT 310 | VANCOUVER BC  V6E 3Z9 | | | | | | V6E 3Z9 | C | | E | 20000 | A | N | |
| MR. CHUN LIT  (ALEX) LEUNG | 1128 QUEBEC ST APT 1706 | VANCOUVER BC  V6A 4E1 | | | | | | V6A 4E1 | C | | E | 20000 | D | N | |
| MR. FA C CHEN | 66 PENWORTH CLOSE SE | CALGARY AB  T2A 5R6 | | | | | | T2A 5R6 | C | | E | 20000 | A | N | |
| ALAUDIN ANIL SACHEDINA | 7475 ALMOND PL | BURNABY BC  V3N 4V5 | | | | | | V3N 4V5 | C | | E | 20000 | A | N | |
| M SERGE ST-LAURENT | 1745 RTE 222 | ST-DENIS-DE-BROMPTON QC  J0B 2P0 | | | | | | J0B 2P0 | C | | F | 20000 | A | N | |
| M JEAN VINCENT | 5 RUE DES LILAS | TROIS-RIVIERES QC  G8V 1P4 | | | | | | G8V 1P4 | C | | F | 20000 | A | N | |
| MME CASENDRA ST-AMOUR | 11 RUE BROOK APP C | GATINEAU QC  J8H 2X6 | | | | | | J8H 2X6 | C | | F | 20000 | D | N | |
| MRS. C CHRISTINE JONES | 98 PAGE DR | WELLAND ON  L3C 6E4 | | | | | | L3C 6E4 | C | | E | 20000 | S | N | |
| MME LORRAINE GERVAIS DUROCHER | 84 RANG 10 O | CHAZEL QC  J0Z 1N0 | | | | | | J0Z 1N0 | C | | F | 20000 | S | N | |
| RICHARD GLATT | 539 OLD ORCHARD GROVE | TORONTO ON  M5M 2G8 | | | | | | M5M 2G8 | C | | E | 19500 | A | N | |
| MR STUART BRAY | 1-1135 HILDA STREET | VICTORIA  BC   V8V 2Z5 | | | | | | V8V 2Z5 | C | STU.BRAY@GMAIL.COM | E | 19500 | D | Y | |
| MR. DAVID PETER MARTENS | 11460 48 AVE NW | EDMONTON AB  T6H 0E1 | | | | | | T6H 0E1 | C | | E | 19500 | A | N | |
| MS. THOAI HUONG LAM | 66 PENWORTH CLOSE SE | CALGARY AB  T2A 5R6 | | | | | | T2A 5R6 | C | | E | 18500 | A | N | |
| MR. BRENT M MAY | 815 WOLLASTON ST | VICTORIA BC  V9A 5A9 | | | | | | V9A 5A9 | C | | E | 18000 | A | Y | |
| MR. YONG FENG ZHANG | 150 SOMERSET PK SW | CALGARY AB  T2Y 3H5 | | | | | | T2Y 3H5 | C | heybmay@gmail.com | E | 18000 | S | N | |
| MICHAEL D PLATE             4D** | 11 MAHOGANY ST | KITCHENER ON  N2E 3Z2 | | | | | | N2E 3Z2 | C | MPLATE@ROGERS.COM | E | 17000 | A | N | |
| MR. ANTHONY FOOK TONG LOCK | 125 39TH AVE E | VANCOUVER BC  V5W 1J9 | | | | | | V5W 1J9 | C | | E | 17000 | A | N | |
| MR SHEKIB YOUSOFI | 3071 GLEN DR SUITE 1304 | COQUITLAM BC  V3B 2P6 | | | | | | V3B 2P6 | C | | E | 17000 | D | N | |
| MR. DAVID E GAITE | 1731 PHILIP AVE | NORTH VANCOUVER BC  V7P 2V9 | | | | | | V7P 2V9 | C | | E | 16000 | S | N | |
| MR. GORD M TANNER | 6964 6TH LINE | TOTTENHAM ON  L0G 1W0 | | | | | | L0G 1W0 | C | | E | 16000 | A | N | |
| MR. LARRY R LAROUCHE | 87 COLLEGE PARK DR | WELLAND ON  L3C 6Z7 | | | | | | L3C 6Z7 | C | | E | 16000 | A | N | |
| MOHAN SINGH BILKHU | 43 COXWORTH AVE | MARKHAM ON  L3S 2Z4 | | | | | | L3S 2Z4 | C | | E | 15000 | A | N | |
| MR. CAMERON J MCKINLEY | 31 WELLINGTON PL SW | CALGARY AB  T3C 3C2 | | | | | | T3C 3C2 | C | | E | 15000 | D | N | |
| MR MARCEL LONGPRE | 19385 SOUTHBRANCH ROAD | PO BOX 160 | WILLIAMSTOWN ON  K0C 2J0 | | | | | K0C 2J0 | C | | E | 15000 | S | N | |
| MS. BURDETTE COATES STOREY | 1263 ROBERTON BLVD | PARKSVILLE BC  V9P 2P8 | | | | | | V9P 2P8 | C | | E | 15000 | S | N | |
| M STEPHANE DEMERS | APP 804-H | 303 BOUL RENE-LEVESQUE E | MONTREAL QC  H2X 3Y3 | | | | | H2X 3Y3 | C | | F | 15000 | A | Y | |
| AIMEE L POISSANT | 1317 ELGIN ST | WALLACEBURG ON  N8A 3E9 | | | | | | N8A 3E9 | C | | E | 15000 | A | N | |
| HUNTER MCLEOD INVESTMENTS LTD. | 6145 SOUTHLANDS PLACE | VANCOUVER BC  V6N 1M9 | | | | | | V6N 1M9 | C | | E | 15000 | D | N | |
| MS CATHERINE FRIEDEL | 11228 108 AVENUE BOX 1172 | FAIRVIEW AB  T0H 1L0 | | | | | | T0H 1L0 | C | | E | 15000 | A | N | |
| JACQUELINE R RENARD | 500-121 RICHMOND ST. WEST | TORONTO ON  M5H 2K1 | | | | | | M5H 2K1 | C | | E | 15000 | A | N | |
| MR JIAN WANG | 1715-125 PARKWAY FOREST DR | NORTH YORK ON   M2J 1L9 | | | | | | M2J 1L9 | C | | E | 15000 | A | N | |
| 764878 AB LTD           03* | 7721-103 STREET | GRANDE PRAIRIE AB  T8W 1Y5 | | | | | | T8W 1Y5 | C | | E | 15000 | D | N | |
| DARLENE A GEORGE          42** | 105 APPLEBY CRES | MARKHAM ON  L3R 4L1 | | | | | | L3R 4L1 | C | | E | 15000 | A | N | |
| MR. DALE RONALD BENNETT | PO BOX 5103 STN TERMINAL | VANCOUVER BC  V6B 4A9 | | | | | | V6B 4A9 | C | | E | 15000 | A | N | |
| ROBERT PEK | 75 HARVEST LAKE CRES NE | CALGARY AB  T3K 3Y8 | | | | | | T3K 3Y8 | C | | E | 15000 | A | N | |
| CHARLES MARTIN | 1043 CALEDONIA WAY | KELOWNA BC  V1Z 3N7 | | | | | | V1Z 3N7 | C | CMARTIN@KELOWNA.REMAX.CA | E | 15000 | D | Y | |
| MR. NATHAN CARLSON | 18916 98 AVE NW | EDMONTON AB  T5T 5K2 | | | | | | T5T 5K2 | C | | E | 15000 | A | N | |
| 0799437 BC LTD. | ATTN: STEVEN BOSA | 3615 SOMERSET CRES | SURREY BC  V3S 0H9 | | | | | V3S 0H9 | C | | E | 14550 | D | N | |
| MR FRANCO IACHETTA | 4051 GEORGIA ST | BURNABY BC  V5C 2T3 | | | | | | V5C 2T3 | C | | E | 14000 | D | N | |
| MR. MUNIR A KAZI OR | MRS. NABISUNNISA M KAZI | 7297 VERNOR DR | MISSISSAUGA ON  L4T 2P5 | | | | | L4T 2P5 | C | | E | 13892 | A | N | |
| MR. DANIEL HAYWARD | 436 MILTON ST | NANAIMO BC  V9R 2L1 | | | | | | V9R 2L1 | C | | E | 13675 | A | N | |
| MRS FIONA LANCASTER | 250256 RANGE ROAD 40 | CALGARY AB  T3Z 2C5 | | | | | | T3Z 2C5 | C | | E | 13000 | D | N | |
| MR ZAFER ULGEZ | 3 - 305 PLACE DU COLLEGE | LONGUEUIL QC  J4J 1G3 | | | | | | J4J 1G3 | C | | F | 13000 | A | N | |
| GREG FEDUN | 730-1111 WEST HASTINGS STREET | VANCOUVER BC  V6E 2J3 | | | | | | V6E 2J3 | C | | E | 12500 | D | Y | |
| 1393427 ALBERTA LTD          *6** | ATTN: JERRY MCINNIS | PO BOX 888 | RED DEER AB  T4N 5H3 | | | | | T4N 5H3 | C | JMCINNIS32@HOTMAIL.COM | E | 12500 | S | N | |
| MR. CLARK BANKS AND | MRS. AILEEN BANKS JTWROS | 3968 WESTVIEW AVE | POWELL RIVER BC  V8A 5V3 | | | | | V8A 5V3 | C | | E | 12000 | D | N | |
| HERVE COLLET AND           45* | MAE COLLET | PO BOX 1706 STN MAIN | CALGARY AB  T2P 2L7 | | | | | T2P 2L7 | C | | F | 12000 | D | N | |
| MR. HENRY L INDRA | 1036 RIDGEWOOD DR | NORTH VANCOUVER BC  V7R 1H8 | | | | | | V7R 1H8 | C | | E | 12000 | S | N | |
| OLIVER ST JOHN | 17 CREIGHTON DRIVE | DUNDAS ON  L9H 3P6 | | | | | | L9H 3P6 | C | | E | 11500 | D | N | |
| MR. CHAIM SHECHTER | 1615 FELL AVE | NORTH VANCOUVER BC  V7P 2K5 | | | | | | V7P 2K5 | C | | E | 11000 | A | N | |
| MR MATEUS CAMPINA AND/OR | MRS MARIA CAMPINA JTWROS | MR DAVID CAMPINA | 61 FLORENCE CRES | TORONTO ON  M6N 4E7 | | | | M6N 4E7 | C | | E | 11000 | A | N | |
| MS CINDY MADSEN | 9887 OKANAGAN CNTR RD W | LAKE COUNTRY BC  V4V 2J3 | | | | | | V4V 2J3 | C | | E | 11000 | A | N | |
| M LUC SAVARD | 2838 RUE IROQUOIS | SHERBROOKE QC  J1N 2X6 | | | | | | J1N 2X6 | C | | F | 10500 | A | N | |
| ANNA MARIA PIOVEASAN | 7788 BURGESS STREET | BURNABY BC  V3N 3J2 | | | | | | V3N 3J2 | C | | E | 10000 | A | N | |
| MME SUZANNE BLAQUIERE | 1403 RUE DES CAROUGEOIS | QUEBEC QC  G1Y 2T6 | | | | | | G1Y 2T6 | C | | F | 10000 | D | N | |
| MR BERNARD WART | 10140 AV SAINT-CHARLES | MONTREAL QC  H2C 2L4 | | | | | | H2C 2L4 | C | | F | 10000 | A | N | |
| MR. ROBERT WATT | 2480 HYANNIS DR | NORTH VANCOUVER BC  V7H 2E6 | | | | | | V7H 2E6 | C | | E | 10000 | A | N | |
| DAVID LAIDLAW | 2 WEYMOUTH COURT | 55-57 UPPER TULSE HILL | LONDON,  SW2 2SH | UNITED KINGDOM | | | | | F | | E | 10000 | D | N | |
| MR. DEWAYNE E SPENCE | UNIT 512 | 261 YOUVILLE DRIVE EAST NW | EDMONTON AB  T6L 7H3 | | | | | T6L 7H3 | C | | E | 10000 | A | N | |
| MR. BARRY MATTHEWS | 312 1 ST NE | CALGARY AB  T2E 3B2 | | | | | | T2E 3B2 | C | | E | 10000 | A | N | |
| MR. NAIFF HARRIS | 15 PENRITH CRES | LONDON ON  N6G 4M8 | | | | | | N6G 4M8 | C | | E | 10000 | A | N | |
| MR JAMES M GRYNER OR | MRS LINDA M GRYNER | 4094 ROSS ST R5 | GD | FOREST ON N0N 1J0 | | | | N0N 1J0 | C | | E | 10000 | A | N | |
| MR. CHRISTY R JOHNSON | 4051 GEORGIA ST | BURNABY BC  V5C 2T3 | | | | | | V5C 2T3 | C | | E | 10000 | A | N | |
| MR. CHARLES D REYNOLDS | 69 BURKE ST | PENETANGUISHENE ON  L9M 1B3 | | | | | | L9M 1B3 | C | | E | 10000 | A | N | |
| MONSIEUR NISSAGE ANTOINE | 9455 RUE DE MARTIGNY APT 4 | MONTREAL QC  H1Z 2P1 | | | | | | H1Z 2P1 | C | | F | 10000 | A | N | |
| MR. JAYSEN D THIBAULT | 304 REGINA AVE | THUNDER BAY ON  P7B 5B8 | | | | | | P7B 5B8 | C | | E | 10000 | D | N | |
| MRS. ADELE KUTZNER OR | MR. LEO SALSMAN | 1694 EAST ST | TRAIL BC  V1R 3B1 | | | | | V1R 3B1 | C | | E | 10000 | D | N | |
| MR. CAMERON J MCKINLEY | 31 WELLINGTON PL SW | CALGARY AB  T3C 3C2 | | | | | | T3C 3C2 | C | | E | 10000 | D | N | |
| PEGGY GRAPENTIN | 1127 MENU RD | KELOWNA BC  V1Z 2J6 | | | | | | V1Z 2J6 | C | | E | 10000 | D | N | |
| DAN CIVIERO | 6607 105 ST NW | EDMONTON AB  T6H 5Y2 | | | | | | T6H 5Y2 | C | | E | 10000 | A | N | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | ADDRESS 5 | ADDRESS 6 | ADDRESS 7 | POSTAL CODE | POSTAL REGION | E-MAIL ADDRESS | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY | CUID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH D MOSKAL | 1399 LIBERTY ST | WINNIPEG MB  R3S 1A5 | | | | | | R3S 1A5 | C | | E | 10000 | D | N | |
| MR KRISHAN L ANAND OR | MRS RAJ K ANAND | 7045 GREENWOOD ST | BURNABY BC  V5A 1X7 | | | | | V5A 1X7 | C | | E | 10000 | S | N | |
| JOHN LEE | 336 ROBSON ST | VANCOUVER BC  V6B 2B2 | | | | | | V6B 2B2 | C | | E | 10000 | A | N | |
| MR ELIAS KOUVOPOULOS | THOUKIDIDOU 4 | AG 10 ANNIS RENTIS | ATTIKI GREECE  18233 | | | | | | F | | E | 10000 | S | N | |
| MS KIM JEW | 112 66TH ST | DELTA BC  V4L 2E5 | | | | | | V4L 2E5 | C | | E | 10000 | D | N | |
| MR WALTER GRAPENTIN | 1127 MENU RD | KELOWNA BC  V1Z 2J6 | | | | | | V1Z 2J6 | C | | E | 10000 | D | N | |
| MR JITENDRA SINGH | 6324 128TH ST | SURREY BC  V3X 1S8 | | | | | | V3X 1S8 | C | | E | 10000 | A | N | |
| DR LINDA D CUNNINGHAM | 2816 30TH AVE W | VANCOUVER BC  V6L 1Z2 | | | | | | V6L 1Z2 | C | | E | 10000 | A | N | |
| MRS JASWINDER VIRK | 8325 144 ST | SURREY BC  V3W 5T6 | | | | | | V3W 5T6 | C | | E | 10000 | D | N | |
| MR.JOSHUA BARRY BUCK | 1929 GALORE CRES | KAMLOOPS BC  V2E 0A7 | | | | | | V2E 0A7 | C | | E | 10000 | A | N | |
| HUGH MERVYN | 444 OKAVIEW RD | KELOWNA BC  V1W 4L4 | | | | | | V1W 4L4 | C | | E | 10000 | D | N | |
| GIUSEPPE MELONARI | 1202-1238 MELVILLE ST | VANCOUVER BC  V6E 4N2 | | | | | | V6E 4N2 | C | | E | 10000 | A | N | |
| MR DELMER CHEATERS | 1263 ROBERTON BLVD | PARKSVILLE BC  V9P 2P8 | | | | | | V9P 2P8 | C | | E | 10000 | A | N | |
| M STELLA HAAS | C/O MACQUARIE PRIVATE WEALTH | #2200-440 2 AVE SW | CALGARY AB  T2P 5E9 | | | | | T2P 5E9 | C | | E | 10000 | S | N | |
| MR. ROMAN HAAS | C/O MACQUARIE PRIVATE WEALTH | #2200-440 2 AVE SW | CALGARY AB  T2P 5E9 | | | | | T2P 5E9 | C | | E | 10000 | A | N | |
| GAYLE ELLIOTT | 176 DOVER RIDGE BAY SE | CALGARY AB  T2B 2B5 | | | | | | T2B 2B5 | C | GELLIOTT@BLACKMONT.COM | E | 10000 | S | Y | |
| MR JIM BRACKETT | 4745 TAMARACK PL | SECHELT BC  V0N 3A2 | | | | | | V0N 3A2 | C | | E | 10000 | A | Y | |
| MR AMRAM MALKA | 8 DORCHESTER DR | NORTH YORK ON  M3H 3J1 | | | | | | M3H 3J1 | C | | E | 10000 | D | N | |
| MICHAEL C GAUTHIER     54** | 161 ELM ST SOUTH | TIMMINS ON  P4N 1W7 | | | | | | P4N 1W7 | C | MIKENANFROP1@HOTMAIL.COM | E | 10000 | A | N | |
| SUNNY S NATALIA       2C** | 1255 PLESSIS | MONTREAL QC  H2L 2X1 | | | | | | H2L 2X1 | C | SUNNY_N23@HOTMAIL.COM | E | 10000 | D | N | |
| LINDA SQUIRE        4E** | 81 HIGGINS CRESCENT | AMHERSTBURG ON  N9V 4C5 | | | | | | N9V 4C5 | C | | E | 10000 | D | N | |
| MR. ROBERT SEELEY | 7163 HUNTINGDON ST | POWELL RIVER BC  V8A 1N7 | | | | | | V8A 1N7 | C | | E | 10000 | D | N | |
| MR. MARCEL SUKUP        47** | 609 SHAWINIGAN DR SW | CALGARY AB  T2Y 2Y6 | | | | | | T2Y 2Y6 | C | | E | 10000 | A | N | |
| MONSIEUR MARIO LAFLAMME  6E** | 4550 RUE DE LA ROCHE | MONTREAL QC  H2J 3J6 | | | | | | H2J 3J6 | C | | F | 10000 | A | N | |
| MR. JOSEPH CUNNINGHAM | 57 HUNTLEY CRES | ST CATHARINES ON  L2M 6E5 | | | | | | L2M 6E5 | C | | E | 10000 | A | N | |
| MS. JANET VIELGUTH | 77 GLOUCESTER CRES SW | CALGARY AB  T3E 4V3 | | | | | | T3E 4V3 | C | | E | 10000 | A | N | |
| MR RODNEY POWER | 2 B PINSENT DRIVE | GRAND FALLS WINDSOR NL | A2A 2R6 | | | | | A2A 2R6 | C | RODPOWER46@HOTMAIL.COM | E | 10000 | A | N | |
| MRS JUDITH HAMRIN | 410 COBEN CRES | SASKATOON SK  S7S 1B5 | | | | | | S7S 1B5 | C | | E | 10000 | A | N | |
| MR PHILIP GORDON HOY | APT 307-7165 FULTON AVE | BURNABY BC  V5E 3H2 | | | | | | V5E 3H2 | C | | E | 10000 | S | N | |
| CLARENCE NIEDZIELSKI | RR1 | ZEHNER SK  S0G 5K0 | | | | | | S0G 5K0 | C | | E | 10000 | S | N | |
| GEOFF BOEDEKER | 116 RIVERVALLEY CRES SE | CALGARY AB  T2C 3K3 | | | | | | T2C 3K3 | C | | E | 10000 | S | N | |
| MR SHAWN MOORE | 7 FRANCIS AVE. | WALLACEBURG ON  N8A 3P1 | | | | | | N8A 3P1 | C | | E | 10000 | A | N | |
| DONATO CIPOLLONE JR. | 41 MONDAVI RD | WOODBRIDGE ON  L4H 1S2 | | | | | | L4H 1S2 | C | | E | 10000 | A | N | |
| MR. DAVID W ST GELAIS | 2464 PORT ROBINSON RD | WELLAND ON  L3B 5N5 | | | | | | L3B 5N5 | C | | E | 10000 | S | N | |
| MR. ANTONIO MOBILIO | 23 MANDOLIN CRT | WOODBRIDGE ON  L4L 8T9 | | | | | | L4L 8T9 | C | | E | 10000 | S | N | |
| SUSAN M MACKELL       4E** | 215 CANNELL PL SW | CALGARY AB  T2W 1T6 | | | | | | T2W 1T6 | C | SMACKELL@TELUSPLANET.NET | E | 9800 | A | N | |
| MR WALSTON CARTER | 4 GREEENVIEW | DOLLARD-DES-ORMEAUX QC | H9A 2E5 | | | | | H9A 2E5 | C | | E | 9605 | A | N | |
| BRIAN SHAW | 227 UNIVERSITY AVE | WALLACEBURG ON  N8A 4A1 | | | | | | N8A 4A1 | C | | E | 9500 | A | N | |
| MR ANTHONY BERUSCHI | 605-889 PENDER ST W | VANCOUVER BC  V6C 3B2 | | | | | | V6C 3B2 | C | | E | 9500 | A | N | |
| MR. ALAN M PEPPER | 349 4TH ST E | NORTH VANCOUVER BC  V7L 1J3 | | | | | | V7L 1J3 | C | | E | 9000 | D | N | |
| BARBARA M KABURDA | 15054 VICTORIA AVENUE | WHITE ROCK BC  V4B 1G3 | | | | | | V4B 1G3 | C | | E | 8500 | A | N | |
| MRS. MARCY ANN WELCH | 263 MILLER ROAD | DUTTON ON  N0L 1J0 | | | | | | N0L 1J0 | C | | E | 8500 | A | N | |
| NILE INTERNATIONAL MANAGEMENT | GROUP | 12 K DE K CRT UNIT 205 | NEW WESTMINSTER BC  V5M 6C5 | | | | | V5M 6C5 | C | | E | 8000 | A | N | |
| MISS CHI CHUNG | 116 STRATHEARN AVE | RICHMOND HILL ON  L4B 2L1 | | | | | | L4B 2L1 | C | | E | 8000 | A | N | |
| EDWARD MANCHUK | PO BOX 836 | REDWATER AB  T0A 2W0 | | | | | | T0A 2W0 | C | | E | 8000 | A | N | |
| M PATRICK GUERRIER | 865 PRINCIPALE | SAINT-WENCESLAS QC  G0Z 1J0 | | | | | | G0Z 1J0 | C | | F | 8000 | A | Y | |
| RAHMAN FYITH | 9519 - 151 AVE | EDMONTON AB  T5E 2R2 | | | | | | T5E 2R2 | C | | E | 8000 | A | N | |
| MR. COLIN EDWARD ERB | 535 ST. ANDREWS RD | WEST VANCOUVER BC  V7S 1V1 | | | | | | V7S 1V1 | C | | E | 8000 | D | N | |
| M MARTIN GUAY | 8 RUE DE LA CONSTELLATION | HULL QC  J9A 3H4 | | | | | | J9A 3H4 | C | | F | 7500 | S | N | |
| BARRY NELLIGAN & | MARY NELLIGAN | 490 AVERILL PLACE | LONDON ON  N6C 2S1 | | | | | N6C 2S1 | C | | E | 7500 | A | N | |
| JAMES BARTKIW        548 | 4226 13TH STREET | JORDON ON  L0R 1S0 | | | | | | L0R 1S0 | C | | E | 7500 | S | N | |
| EDWARD MACDONALD | 669 LONG RIDGE DR UNIT 1 | KELOWNA BC  V1V 2R9 | | | | | | V1V 2R9 | C | | E | 7000 | A | N | |
| MRS. RUTH FLYNN | #104-801 PRESTON RD. | PRINCE GEORGE BC  V2K 4S5 | | | | | | V2K 4S5 | C | | E | 7000 | A | N | |
| SHARON PARANGALAN OR | JOHN ROMMEL PARANGALAN | 159 KEYROCK DR | KANATA ON  K2T 0A8 | | | | | K2T 0A8 | C | | E | 7000 | S | N | |
| MME MAGALI LEWIS | 11 RUE BROOK APP B | GATINEAU QC  J9H 2X6 | | | | | | J9H 2X6 | C | | F | 7000 | D | N | |
| MR BARRIE BERG | 4658 WINDSOR ST | VANCOUVER BC  V5V 4P7 | | | | | | V5V 4P7 | C | | E | 7000 | A | N | |
| MR. JEREMY M POOLE | 2700-700 WEST GEORGIA ST W | VANCOUVER BC  V7Y 1B8 | | | | | | V7Y 1B8 | C | | E | 6500 | D | N | |
| MR. JOHN BROOKES | 224 CANTERBURY PL SW | CALGARY AB  T2W 1P4 | | | | | | T2W 1P4 | C | | E | 6500 | A | N | |
| MR SCOTT HUMBY | PO BOX 1139 | PEMBERTON BC  V0N 2L0 | | | | | | V0N 2L0 | C | | E | 6200 | D | N | |
| MR. JOSEPH CONCANNON | 50 STANHOPE CRES | LONDON ON  N6C 3B2 | | | | | | N6C 3B2 | C | | E | 6100 | A | N | |
| MR RONALD CARL HARTLING | 22 POINT CRES | KINGSTON ON  K7M 3P3 | | | | | | K7M 3P3 | C | | E | 6000 | A | N | |
| MR. GLENN D GARLAND | 1283 ROSEWOOD CRES | NORTH VANCOUVER BC  V7P 1H6 | | | | | | V7P 1H6 | C | | E | 6000 | A | N | |
| MR DOUG V SCOTT | 7360 146A ST | SURREY BC  V3S 8Y8 | | | | | | V3S 8Y8 | C | | E | 6000 | S | N | |
| GESCO PIERRE LUC GAUVIN INC | 1025 AVENUE DES LAURENTIDES | QUEBEC QC  G1S 3C2 | CANADA | | | | | G1S 3C2 | C | dvs51@telus.net | F | 6000 | D | Y | |
| M KARL DEBLOIS | 242 RUE SAINTE-GENEVIEVE | SAINT-ISIDORE QC  G0S 2S0 | | | | | | G0S 2S0 | C | | F | 6000 | A | Y | |
| MME LILIANE BOUCHER | 70A RUE JOLICOEUR | STE-CATHERINE-DE-L-A-J-CARTIER QC | G3N 2R8 | | | | | G3N 2R8 | C | | F | 6000 | A | Y | |
| DAWN MARIE BRUNEL        33* | 4639 JUNESPRING ROAD | KELOWNA BC  V1W 4C8 | | | | | | V1W 4C8 | C | | E | 6000 | A | N | |
| MR DAVID BRYAN CRAIGEN | 3778 TRAIL PL | POWELL RIVER BC  V8A 5L3 | | | | | | V8A 5L3 | C | DAVE.CRAIGEN@FIRSTCU.CA | E | 5500 | A | Y | |
| MRS MADHU CHOPRA | 4 FOXGLOVE PL | NEPEAN ON  K2R 1B1 | | | | | | K2R 1B1 | C | | E | 5500 | A | N | |
| MS SONIA TURRINI | 1040 THE QUEENSWAY APT 302 | ETOBICOKE ON  M8Z 0A7 | | | | | | M8Z 0A7 | C | | E | 5345 | A | N | |
| MR. STANLEY SKORPID OR | MR. JOSEPH M SKORPID | 714 TRINITY ST | INNISFIL ON  L9S 2G8 | | | | | L9S 2G8 | C | | E | 5000 | A | N | |
| ALEXANDER J SMITH | 32 COTTAGE RD | ARISAIG NS  B2G 2L1 | | | | | | B2G 2L1 | C | | E | 5000 | A | N | |
| MR. WM JOEL HICKEY | 5 O'MARA PL | ST. JOHN'S NL  A1A 5B7 | | | | | | A1A 5B7 | C | | E | 5000 | S | N | |
| MR. KENNETH M WEST | 81 MARMION AVE | NORTH YORK ON  M5M 1Y4 | | | | | | M5M 1Y4 | C | | E | 5000 | A | N | |
| MS LEONORA L NEUMEIER | 201 MARION DR | SHERWOOD PARK AB  T8A 2G9 | | | | | | T8A 2G9 | C | | E | 5000 | A | N | |
| MR. KLAUS SCHMID | 16975 60 AVE | SURREY BC  V3S 1T1 | | | | | | V3S 1T1 | C | | E | 5000 | A | N | |
| MS. JANICE E SABOURIN | 553 JAMESON ST | THUNDER BAY ON  P7G 1E4 | | | | | | P7G 1E4 | C | | E | 5000 | A | N | |
| MR. DAN KUMP | 16 GRANDVILLE PL | ST. ALBERT AB  T8N 0T2 | | | | | | T8N 0T2 | C | | E | 5000 | A | N | |
| MR DAVID SYLTE | 14734 106 AVE | SURREY BC  V3R 5Y1 | | | | | | V3R 5Y1 | C | | E | 5000 | A | N | |
| MR. MAURICE L BECK | PO BOX 314 STN MAIN | COLLINGWOOD ON  L9Y 3Z7 | | | | | | L9Y 3Z7 | C | | E | 5000 | A | N | |
| KEITH A LITTLE | 3096 WALLACE CRES | PRINCE GEORGE BC  V2K 3V3 | | | | | | V2K 3V3 | C | | E | 5000 | A | N | |
| MR ALEX WONG | 10715 WILLOWFERN DR SE | CALGARY AB  T2J 1R3 | | | | | | T2J 1R3 | C | awong@ay-ab.com | E | 5000 | A | Y | |
| DEC MANAGEMENT & MAINTENANCE L | ATTN DELMER CHEATERS | 1263 ROBERTON BLVD | PARKSVILLE BC  V9P 2P8 | | | | | V9P 2P8 | C | | E | 5000 | S | N | |
| GERALD MORRISSEY | 49 GREENWOOD DR | MONCTON NB  E1E 3B4 | | | | | | E1E 3B4 | C | GMORRISS@ACOA.GC.CA | E | 5000 | A | Y | |
| MISS TINGWEI XU | 1609-8 LEE CENTRE DR | SCARBOROUGH ON  M1H 3H8 | | | | | | M1H 3H8 | C | | E | 5000 | S | N | |
| MR SAMUEL SOO AND/OR | MS ALICE FUNG AND/OR | MS WING SAI NG JTWROS | 6891 ROBSON DR | RICHMOND BC  V7C 5T3 | | | | V7C 5T3 | C | | E | 5000 | A | N | |
| MR MARK A BAKKEN | 1292 216 ST | LANGLEY BC  V2Z 1R2 | | | | | | V2Z 1R2 | C | | E | 5000 | A | N | |
| M RONALD GUENETTE | 47 RUE LAMOTHE | BLAINVILLE QC  J7C 3T4 | | | | | | J7C 3T4 | C | | F | 5000 | A | N | |
| MRS. SHILA SUNDERJI | 8600 LANSDOWNE RD SUITE 356 | RICHMOND BC  V6X 3L6 | | | | | | V6X 3L6 | C | | E | 5000 | A | N | |
| MONSIEUR MAURICE CHAREST | 941 RUE DE L'EGLISE | SAINT-ANTOINE-DE-TILLY QC | G0S 2C0 | | | | | G0S 2C0 | C | | F | 5000 | D | N | |
| MICHEL FRANCOEUR        43** | 49 ALLELUIA RD | SCOUDOUC ROAD NB  E4P 8S5 | | | | | | E4P 8S5 | C | | F | 5000 | A | N | |
| ESTATE OF CARLLEEN J RILEY | 350 KING ST E | OSHAWA ON  L1H 1E2 | | | | | | L1H 1E2 | C | BBRIDGWATER@ROGERS.COM | E | 5000 | A | Y | |
| GRANT ADAMS       2E** | 10 JACOBS PL | MOUNT PEARL NL  A1N 4J2 | | | | | | A1N 4J2 | C | GADAMS_99@HOTMAIL.COM | E | 5000 | A | Y | |
| LAURENCE M MICHON       5E* | 130 TORRIE CRES | FORT MCMURRAY AB  T9K 1J7 | | | | | | T9K 1J7 | C | | E | 5000 | A | N | |
| MONSIEUR MARC LEMIEUX | 1701 CHU DU LAC DES PILES | RR 1 | SAINT-JEAN-DES-PILES | QC  G0X 2V0 | | | | G0X 2V0 | C | | F | 5000 | D | N | |
| MS KATHRYN HEPPELL | 1907 1 AVE | COLD LAKE AB  T9M 1E4 | | | | | | T9M 1E4 | C | | E | 5000 | D | N | |
| MR ROBERT LANGRIDGE | 36 MONKSTOWN RD | STJOHNS NL  A1C 3T3 | | | | | | A1C 3T3 | C | | E | 5000 | A | N | |
| MR VINCENT SZETO-LAU | 1834 STEVINGTON CRES | MISSISSAUGA ON  L5N 7S3 | | | | | | L5N 7S3 | C | | E | 5000 | S | N | |
| MR DAVE B CRAIGEN | 3778 TRAIL PL | POWELL RIVER BC  V8A 5L3 | | | | | | V8A 5L3 | C | | E | 5000 | A | N | |
| STEVEN GEORGE        2B** | 105 APPLEBY CRES | MARKHAM ON  L3R 4L1 | | | | | | L3R 4L1 | C | DREAMTEAM89611@HOTMAIL.COM | E | 4500 | A | N | |
| MS. VALERIE JAYNE BIRD | 8 FRIARS CRT | ST CATHARINES ON  L2N 6B5 | | | | | | L2N 6B5 | C | | E | 4500 | A | N | |
| MS MARGARET ADAMS | 20607 66A AVE | LANGLEY BC  V2Y 2Y4 | | | | | | V2Y 2Y4 | C | madams309@shaw.ca | E | 4000 | S | Y | |
| MR NASHTAR SINGH GILL | 1111 CORAL KEYS GREEN NE | CALGARY AB  T3J 3K6 | | | | | | T3J 3K6 | C | | E | 4000 | A | N | |
| MR EWALD A JANSEN | 1415 ROSS RD | NORTH VANCOUVER BC  V7J 1V3 | | | | | | V7J 1V3 | C | HE.JANSEN@SHAW.CA | E | 4000 | A | Y | |
| JOSHUA M MACKAY       2E** | 133 BEECH TREE RUN | BEECHVILLE NS  B3T 2G1 | | | | | | B3T 2G1 | C | MACKAYJOSH@LIVE.COM | E | 4000 | A | N | |
| CARL W PICKETT | 233 OAKRIDGE DR | TORONTO ON  M1M 2B5 | | | | | | M1M 2B5 | C | | E | 4000 | D | N | |
| MR. ZILVINAS TIKUISIS    2A** | 3354 BRETT RD | MISSISSAUGA ON  L5L 4N6 | | | | | | L5L 4N6 | C | | E | 4000 | A | N | |
| MR. VERNON E A LORD | 10 GLOAMING DRIVE | WEST HILL ON  M1E 2Z3 | | | | | | M1E 2Z3 | C | | E | 4000 | A | N | |
| MR COLBY BERNES | 2740 MARSHLAND ROAD | QUALAICUM BEACH BC  V9K 2L7 | | | | | | V9K 2L7 | C | | E | 4000 | S | N | |
| ALAN R YEE | 3320 WINGROVE TERR | COQUITLAM BC  V3E 3T1 | | | | | | V3E 3T1 | C | | E | 4000 | A | N | |
| ROBERTO C WONG       55** | 208 FALCONER LINK | EDMONTON AB  T6R 2V7 | | | | | | T6R 2V7 | C | BBB5103@LIVE.COM | E | 4000 | D | N | |
| MR KRZYSZTOF KROLAK | 88-12 HASTINGS ST E | VANCOUVER BC  V6A 1N1 | | | | | | V6A 1N1 | C | | E | 3700 | S | N | |
| JEREMY POSTERARO AND     20** | MONICA POSTERARO JTWROS | 1261 GILLESPIE CRES | EDMONTON AB  T5T 6M6 | | | | | T5T 6M6 | C | | E | 3571 | A | N | |
| MRS KAREN ANNE HUGHES | 16503 111 AVE | SURREY BC  V4N 5G7 | | | | | | V4N 5G7 | C | | E | 3500 | A | N | |
| MR. MARC E SIMPSON | 3376 AV SCOTCH PINE | COQUITLAM BC  V3E 0C4 | | | | | | V3E 0C4 | C | | E | 3500 | A | N | |
| MR. ELMAR SUTT | 18943 NEVILLE RD | RR 1 | MARTINTOWN ON  K0C 1S0 | | | | | K0C 1S0 | C | | E | 3000 | A | N | |
| MR. KEES VEENMAN | 2979 GLENAVON ST | ABBOTSFORD BC  V3G 1G6 | | | | | | V3G 1G6 | C | | E | 3000 | A | N | |
| DR MARGARET WINZER | 101 RIDGEWOOD CRES W | LETHBRIDGE AB  T1K 6C9 | | | | | | T1K 6C9 | C | | E | 3000 | A | N | |
| LIT HOLDINGS LTD | 103-586 RIVER ST E | PRINCE GEORGE BC  S6V 0A6 | | | | | | S6V 0A6 | C | doug.pa@sasktel.net | E | 3000 | A | Y | |
| MONSIEUR JEAN SEBASTIEN NOREAU | 2012 BOUL BENOIT-XV | QUEBEC QC  G1L 3A1 | | | | | | G1L 3A1 | C | | F | 3000 | A | N | |
| MR. ROBERT LACTERMAN | 1602 TENTH AVE | NEW WESTMINSTER BC  V3M 3J3 | | | | | | V3M 3J3 | C | | E | 3000 | S | N | |
| JEFF A FRY | 58 FITZGERALD DR | AJAX ON  L1S 4T7 | | | | | | L1S 4T7 | C | | E | 3000 | A | N | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | ADDRESS 5 | ADDRESS 6 | ADDRESS 7 | POSTAL CODE | POSTAL REGION | E-MAIL ADDRESS | LANGUAGE | NUMBER OF SHARES | RECEIVE ALL MATERIALS | AGREE TO ELECTRONIC DELIVERY | CUID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS MCFEE | 23751 59TH AVE | LANGLEY BC  V2Z 1A6 | | | | | | V2Z 1A6 | C | | E | 2500 | D | Y | |
| MR. MICHAEL SWEENEY | 231 BASE LINE RD E | LONDON ON  N6C 2N6 | | | | | | N6C 2N6 | C | | E | 2500 | D | N | |
| DR RAND B RUDLAND INC. | 9167 IONIAN RD | HALFMOON BAY BC  V0N 1Y2 | | | | | | V0N 1Y2 | C | | E | 2500 | A | N | |
| MR. ROBERT WOOD | 92 GEIKIE ST APT 420 | BOX 2356 | JASPER AB  T0E 1E0 | | | | | T0E 1E0 | C | | E | 2000 | A | N | |
| WALTER PEARCE | 302 14TH AVE S | CRANBROOK BC  V1C 2X4 | | | | | | V1C 2X4 | C | | E | 2000 | A | N | |
| MR. PETER J YUZEK | 3060B GULLY RD | KELOWNA BC  V1W 4E5 | | | | | | V1W 4E5 | C | | E | 2000 | S | N | |
| GIANCARLO LEONE | 94 TIMBER LANE | WOODBRIDGE ON  L4L 3J8 | | | | | | L4L 3J8 | C | | E | 2000 | D | N | |
| RYAN E SLAUGHTER | 214 BURNABY DR | STITTSVILLE ON  K2S 0K1 | | | | | | K2S 0K1 | C | | E | 2000 | A | N | |
| MR JOHN R ROWATT | 310 APPLEBY CRES | SASKATOON SK  S7M 4B3 | | | | | | S7M 4B3 | C | | E | 2000 | A | N | |
| MR CARL R SEED | 3499 FAIRLIGHT DR | SASKATOON SK  S7M 3Z3 | | | | | | S7M 3Z3 | C | | E | 2000 | A | N | |
| MR. BRIAN D BATEMAN | 15165 MARINE DR UNIT 201 | WHITE ROCK BC  V4B 1C5 | | | | | | V4B 1C5 | C | | E | 2000 | A | N | |
| MR JOHN FERGUSSON | 5313 10 AVE | DELTA BC  V4M 1X6 | | | | | | V4M 1X6 | C | | E | 2000 | S | N | |
| MYRNA NORMAN | 207-11605 227 ST | MAPLE RIDGE BC  V2X 2L6 | | | | | | V2X 2L6 | C | | E | 2000 | A | N | |
| MR HENRY CLIFTON | PO BOX 85 STN MAIN | PRINCE RUPERT BC  V8J 3P4 | | | | | | V8J 3P4 | C | | E | 2000 | A | N | |
| MR DAVID CRAIGEN | ITF BRYAN DEREK CRAIGEN | 3778 TRAIL PL | POWELL RIVER BC  V8A 5L3 | | | | | V8A 5L3 | C | | E | 2000 | A | N | |
| MR DAVID CRAIGEN | ITF BRETT CRAIGEN | 3778 TRAIL PL | POWELL RIVER BC  V8A 5L3 | | | | | V8A 5L3 | C | dave.craigen@firstcu.ca | E | 2000 | A | Y | |
| MR FREDERICK JAMES POZDNEKOFF | 204-4733 54 ST | RED DEER AB  T4N 2G4 | | | | | | T4N 2G4 | C | fredpoz@telus.net | E | 2000 | A | Y | |
| HEATHER BRACKETT | PO BOX 726 | SECHELT BC  V0N 3A0 | | | | | | V0N 3A0 | C | hebrackett@hotmail.com | E | 2000 | S | Y | |
| MR HART MACPHERSON | 231 PATTERSON AVE | OTTAWA ON  K1S 1Y4 | | | | | | K1S 1Y4 | C | hmacpherson@rogers.com | E | 2000 | A | Y | |
| JEAN LABELLE | 32 RUE MICHELINE | GATINEAU QC  J8T 3G1 | | | | | | J8T 3G1 | C | | F | 2000 | A | N | |
| MONSIEUR CLAUDE ALEXANDRE | 400 15E AV | IBERVILLE QC  J2X 1A3 | | | | | | J2X 1A3 | C | | F | 2000 | A | N | |
| MR. JAY DARREN SMITH | 2 WEBB CRES | SASKATOON SK  S7H 3L4 | | | | | | S7H 3L4 | C | | E | 2000 | A | N | |
| MR. STEPHEN MELLOR | 257 RUE CLIFTON | OTTERBURN PARK QC  J3H 1W9 | | | | | | J3H 1W9 | C | | E | 2000 | D | Y | |
| RYAN N SKINNER    3E** | 2055 WALKERS LINE UNIT 107 | BURLINGTON ON  L7M 4B5 | | | | | | L7M 4B5 | C | | E | 2000 | S | N | |
| MS. EASLYN TUCKER | PO BOX 458 RPO | AIR RONGE SK  S0J 3G0 | | | | | | S0J 3G0 | C | | E | 2000 | D | N | |
| MR BHAVESH K PATEL | 17 ADAM STREET | BRAMPTON ON  L6Z 2S2 | | | | | | L6Z 2S2 | C | | E | 2000 | A | N | |
| MR PATRICK KOSI | 205-12 K DE K COURT | NEW WESTMINSTER BC  V3M 6C5 | | | | | | V3M 6C5 | C | | E | 2000 | A | N | |
| MR IVAN J. VAJCOVEC | 1604-11 MARGARET AVENUE | KITCHENER ON  N2H 6M4 | | | | | | N2H 6M4 | C | | E | 2000 | S | N | |
| MR. LOGAN T CONROY | 4455 FAIRMONT PL | VICTORIA BC  V8N 4R2 | | | | | | V8N 4R2 | C | | E | 2000 | A | N | |
| HARRY A VANOPSTAL AND   45* | BONNIE E VANOPSTAL | 42 WELLINGTON ST | TILLSONBURG ON  N4G 5R1 | | | | | N4G 5R1 | C | | E | 1700 | A | N | |
| MRS. JACQUELINE R RENARD | 99 SUMMERHILL AVE | TORONTO ON  M4T 1B1 | | | | | | M4T 1B1 | C | | E | 1500 | A | N | |
| DIANA BACHURA | 19658 RICHARDSON RD | PITT MEADOWS BC  V3Y 1Z1 | | | | | | V3Y 1Z1 | C | | E | 1500 | A | N | |
| MRS HERTA LE MARE | 4377 PARLIAMENT CRESCENT | NORTH VANCOUVER BC  V7R 3P9 | | | | | | V7R 3P9 | C | | E | 1500 | A | N | |
| AUBREY S BURT     31** | 262 THRUSH STREET | FORT MCMURRAY AB  T9K 0L8 | | | | | | T9K 0L8 | C | | E | 1500 | D | N | |
| MRS LINDA MARLENE STEINEMANN | 5190 CORDOVA BAY RD | VICTORIA BC  V8Y 2K8 | | | | | | V8Y 2K8 | C | | E | 1500 | A | N | |
| MR MICHAEL GILBERT | UNIT 101-118 34 ST NW | CALGARY AB  T2N 2X5 | | | | | | T2N 2X5 | C | | E | 1315 | A | N | |
| CLOVERLEAF INVESTMENT CLUB | C/O WILLIAM E WELLS | 17 SIMMS ST | ST. JOHN'S NL  A1B 2A1 | | | | | A1B 2A1 | C | | E | 1000 | S | N | |
| RALPH D NEWMAN | 2620 CARDENA CRES | PO BOX 844 | PORT MCNEILL BC  V0N 2R0 | | | | | V0N 2R0 | C | | E | 1000 | S | N | |
| MRS. SANDRA E SALYN | 405 SPRUCE DR | SASKATOON SK  S7N 2N3 | | | | | | S7N 2N3 | C | | E | 1000 | S | N | |
| MR. VASSE MOODLEY | 476 ARROWHEAD RD | MISSISSAUGA ON  L5H 1V6 | | | | | | L5H 1V6 | C | | E | 1000 | S | N | |
| MR. NICK E WAKEFORD | 32 DAWN RD | MOOSE JAW SK  S6K 1C1 | | | | | | S6K 1C1 | C | | E | 1000 | A | N | |
| MS. SUZANA STERJOSKA | 11 ELMONT DR | EAST YORK ON  M4B 2L9 | | | | | | M4B 2L9 | C | | E | 1000 | A | N | |
| MR. MICHAEL TAYLOR OR | MR. ALEXANDER TAYLOR | 570 GLASGOW ST | KITCHENER ON  N2M 2N5 | | | | | N2M 2N5 | C | | E | 1000 | A | N | |
| MRS FARZANA K NATHOO | 5237 OAKMOUNT CRES UNIT 14 | BURNABY BC  V5H 4S6 | | | | | | V5H 4S6 | C | | E | 1000 | D | N | |
| MR RUSSELL MARKEL | 463 BAMFIELD INLET | PO BOX 21 | BAMFIELD BC  V0R 1B0 | | | | | V0R 1B0 | C | | E | 1000 | A | N | |
| NORMAN STALLNECHT | PO BOX 833 | HOPE BC  V0X 1L0 | | | | | | V0X 1L0 | C | | E | 1000 | A | N | |
| MR BRIAN DUNLOP | 4568 LAKESIDE RD | PENTICTON BC  V2A 8W4 | | | | | | V2A 8W4 | C | | E | 1000 | D | N | |
| ROBERT WOOD | PO BOX 2365 | INVERMERE BC  V0A 1K0 | | | | | | V0A 1K0 | C | | E | 1000 | D | N | |
| MRS BEVERLY CATHERINE MORRISON | 189 PIPER CRES | NANAIMO BC  V9T 3B9 | | | | | | V9T 3B9 | C | DOUGANDBEV@SHAW.CA | E | 1000 | A | Y | |
| MR LAWRENCE MC CALL | 800 LAKE SHORE DR APT 32 | DORVAL QC  H9S 2C6 | | | | | | H9S 2C6 | C | | E | 1000 | S | N | |
| M CLAUDE LEVEILLE | 2680 RUE CHERRIER | SAINT-HYACINTHE QC  J2S 1G9 | | | | | | J2S 1G9 | C | | F | 1000 | S | N | |
| MR CHRISTOPHER WILLIAMS | 146 18TH AVE E | VANCOUVER BC  V5V 1E3 | | | | | | V5V 1E3 | C | | E | 1000 | A | N | |
| MR. HUSSEIN MANJI | 151 KIMONO CRES | RICHMOND HILL ON  L4S 2A5 | | | | | | L4S 2A5 | C | | E | 1000 | A | N | |
| MONSIEUR FRANCOIS BOISCLAIR | 2760 CH DE LA CANARDIERE APP 405 | QUEBEC QC  G1J 2G5 | | | | | | G1J 2G5 | C | | F | 1000 | A | N | |
| ANGELA E WHITE      4B** | 185 SHAWBROOKE CLOSE | CALGARY AB  T2Y 3A2 | | | | | | T2Y 3A2 | C | | E | 1000 | S | N | |
| ZHENG-YU CHEN     41** | 87 KESTREL STREET | KITCHENER ON  N2K 4K1 | | | | | | N2K 4K1 | C | | E | 1000 | A | N | |
| MRS GLADYS YU WONG     RRSP | 7505 LAWRENCE DRIVE | BURNABY BC  V5A 3L9 | | | | | | V5A 3L9 | C | | E | 1000 | A | N | |
| SUKHPREET K SIDHU | 1426 CYPRUS WAY NW | EDMONTON AB  T5E 6N2 | | | | | | T5E 6N2 | C | | E | 1000 | A | N | |
| ALLAN HONE | 78 MACINTOSH ROAD | MID-SACKVILLE NS  B4E 3B3 | | | | | | B4E 3B3 | C | | E | 1000 | A | N | |
| MR MARK OLYNYK | 1704-738 3 AVE SW | CALGARY AB  T2P 0G7 | | | | | | T2P 0G7 | C | | E | 1000 | A | N | |
| TING SZETO | 1869 34TH AVE E | VANCOUVER BC  V5P 1A5 | | | | | | V5P 1A5 | C | | E | 1000 | A | N | |
| MR SHAWN M OWEN | 4925 HARTWIG CRES | NANAIMO BC  V9V 1R2 | | | | | | V9V 1R2 | C | | E | 1000 | A | N | |
| MR. MIKLOS SZABO | 2260 LILLIAN AVE | WINDSOR ON  N8X 4B2 | | | | | | N8X 4B2 | C | | E | 1000 | D | N | |
| MARK LANDRIGAN | 201 15272 19TH AVE | SURREY BC  V4A 1X6 | | | | | | V4A 1X6 | C | | E | 950 | D | N | |
| MR KYLE BEDELL | 114 KING ST W | BROCKVILLE ON  K6V 3P9 | | | | | | K6V 3P9 | C | | E | 850 | D | N | |
| HELEN LEMER | 408-1570 WEST 7TH AVE | VANCOUVER BC  V6J 5M1 | | | | | | V6J 5M1 | C | | E | 750 | D | N | |
| MR. RICHARD J SAUNDERS | 345 SIMMONS RD | ODESSA ON  K0H 2H0 | | | | | | K0H 2H0 | C | | E | 600 | A | N | |
| MR. JOHN ALEXANDER SMISKO | 2587 ADANAC ST | VANCOUVER BC  V5K 2M6 | | | | | | V5K 2M6 | C | | E | 558 | A | N | |
| MR. JOSEPH LIZZI OR | MRS. BRENDA IVANA VALENTE | 84 PATRICIAN CRT | BRADFORD ON  L3Z 1B4 | | | | | L3Z 1B4 | C | | E | 500 | D | N | |
| MR ROBERT E SILVERTHORNE | PO BOX 6326 STN MAIN | WETASKIWIN AB  T9A 2G1 | | | | | | T9A 2G1 | C | | E | 500 | A | N | |
| MRS PATRICIA MARIANNE BARA | MR ELDON C BARA JWROS | 5106 46 AVENUE | LEDUC AB | T9E 5C2 | | | | T9E 5C2 | C | | E | 500 | A | N | |
| M EDOUARD DUGUAY | 5427 RUE PIERRE-TETREAULT | MONTREAL QC  H1K 2Z1 | | | | | | H1K 2Z1 | C | | F | 500 | A | N | |
| MR ANDREW MCINTYRE | UNIT 5-4604 HAMMONDBAY ROAD | NANAIMO BC  V9T 5B1 | | | | | | V9T 5B1 | C | | E | 500 | D | N | |
| MR. GEORGE G EARLE | 1155 ROUTE 860 | SMITHTOWN NB  E5N 4A2 | | | | | | E5N 4A2 | C | | E | 500 | D | N | |
| MS. LINA R SOUJAH | 44 HOUSTON CRES | NORTH YORK ON  M2J 3H8 | | | | | | M2J 3H8 | C | | E | 500 | S | N | |
| CREDIT WRITE-OFFS | ATTN. MR. BRAD NORRIS | BMO INVESTORLINE INC | CFO | FIRST CANADIAN PLACE 20TH FL | TORONTO ON  M5X 1H3 | | | M5X 1H3 | C | | E | 370 | D | N | |
| KARIM SAYANI | 863 HERITAGE BLVD | NORTH VANCOUVER BC  V7L 4G3 | | | | | | V7L 4G3 | C | | E | 300 | D | N | |
| MR ROLF M ROGDE AND | RONALD ROGDE JTWROS | 125 SPRINGMOUNT AVE | TORONTO ON  M6H 2Y5 | | | | | M6H 2Y5 | C | | E | 300 | A | N | |
| INITIAL CAPITAL CORP | 73 RICHMOND ST W PH 2 | TORONTO ON  M5H 4E8 | | | | | | M5H 4E8 | C | | E | 166 | A | N | |
| MR JONATHAN DO REGO | APT 408-6521 DRUMMOND RD | NIAGARA FALLS ON  L2G 4N5 | | | | | | L2G 4N5 | C | | E | 140 | A | N | |
| TRACEY MARQUES | 13 BLAKE | PO BOX 2434 STATION B | GOOSE BAY NL  A0P 1E0 | | | | | A0P 1E0 | C | | E | 105 | A | N | |
| MR ESHAN SAMSOODEEN | MRS GNEI SAMSOODEEN | 5366 RUPERTS GATE DRIVE | MISSISSAUGA ON  L5M 5C5 | | | | | L5M 5C5 | C | | E | 100 | A | N | |
| STEPHAN S KINGUE DIBOLLA   3C** | 11337 AVENUE JEAN-MEUNIER 7 | MONTREAL QC  H1G 4T3 | | | | | | H1G 4T3 | C | KINGUEDI@UQTR.CA | E | 100 | A | Y | |
| MR ABRAHAM YELEN | 6881 CH EMERSON | COTE SAINT-LUC QC  H4W 1G6 | | | | | | H4W 1G6 | C | | E | 100 | A | N | |
| MR ALLAN NASH | 1101-6800 MACDONALD | COTE SAINT LUC QC  H3X 3Z2 | | | | | | H3X 3Z2 | C | | E | 100 | A | N | |
| OSCAR GOMEZ        5E** | 11 MCMURTRIE AVE | NEW MARYLAND NB  E3C 1G7 | | | | | | E3C 1G7 | C | OSCAR.GOMEZ@GNB.CA | E | 70 | D | N | |